# Exhibit A

to

COMPLAINT

New Sensations, Inc. v. Does 1-1745

Table of Infringements by Defendants of Plaintiff New Sensations, Inc.'s Copyright in The Office: A XXX Parody

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 108.0.191.106 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/08/2010 11:08:43 AM | BitTorrent |
| Doe 2 | 108.0.60.134 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/11/2010 09:35:07 PM | BitTorrent |
| Doe 3 | 108.111.72.228 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 10/16/2010 11:49:55 PM | BitTorrent |
| Doe 4 | 108.12.214.250 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/21/2010 06:05:18 PM | BitTorrent |
| Doe 5 | 108.125.31.215 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 08/09/2010 03:12:29 PM | BitTorrent |
| Doe 6 | 108.13.103.73 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/02/2010 03:32:47 AM | BitTorrent |
| Doe 7 | 108.13.12.126 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 04:16:13 AM | BitTorrent |
| Doe 8 | 108.13.58.165 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/11/2010 06:06:49 PM | BitTorrent |
| Doe 9 | 108.18.249.27 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/02/2010 03:32:41 AM | BitTorrent |
| Doe 10 | 108.21.206.182 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/14/2010 04:04:55 PM | BitTorrent |
| Doe 11 | 108.21.213.155 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/15/2010 09:09:23 PM | BitTorrent |
| Doe 12 | 108.21.67.78 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 13 | 108.25.34.150 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:47:28 AM | BitTorrent |
| Doe 14 | 108.3.146.27 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/13/2010 10:47:05 AM | BitTorrent |
| Doe 15 | 108.3.156.188 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/20/2010 12:54:48 AM | BitTorrent |
| Doe 16 | 108.7.36.153 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/04/2010 09:14:43 PM | BitTorrent |
| Doe 17 | 108.7.97.62 | Verizon Internet Services | The Office: A XXX Parody | 08/09/2010 04:16:52 AM | BitTorrent |

| | | | PA0001659574 | | |
|---|---|---|---|---|---|
| Doe 18 | 108.9.115.176 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/20/2010 12:22:35 PM | BitTorrent |
| Doe 19 | 108.9.59.200 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/17/2010 07:04:55 PM | BitTorrent |
| Doe 20 | 108.98.158.99 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 10/06/2010 10:58:33 AM | BitTorrent |
| Doe 21 | 12.1.243.115 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 07/22/2010 02:09:33 PM | BitTorrent |
| Doe 22 | 12.11.242.194 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 05/12/2010 11:42:31 AM | BitTorrent |
| Doe 23 | 12.133.1.114 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:59:14 AM | BitTorrent |
| Doe 24 | 12.144.218.130 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 07/04/2010 11:28:55 PM | BitTorrent |
| Doe 25 | 12.16.112.2 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 05/24/2010 05:00:53 PM | BitTorrent |
| Doe 26 | 12.162.116.2 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 11:47:22 AM | BitTorrent |
| Doe 27 | 12.166.27.9 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 07/14/2010 01:45:00 PM | BitTorrent |
| Doe 28 | 12.183.202.139 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 01:18:03 PM | BitTorrent |
| Doe 29 | 12.230.201.67 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 06/02/2010 11:42:22 AM | BitTorrent |
| Doe 30 | 12.239.122.221 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 09/21/2010 04:42:26 PM | BitTorrent |
| Doe 31 | 12.5.108.38 | AT&T WorldNet Services | The Office: A XXX Parody PA0001659574 | 10/03/2010 04:08:54 AM | BitTorrent |
| Doe 32 | 122.201.44.21 | SES NEW SKIES, Satellite ISP, HK and AU | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:58:50 AM | BitTorrent |
| Doe 33 | 128.46.71.207 | Purdue University | The Office: A XXX Parody PA0001659574 | 07/11/2010 11:55:19 PM | BitTorrent |
| Doe 34 | 129.255.226.96 | University of Iowa | The Office: A XXX Parody PA0001659574 | 10/25/2010 12:48:50 PM | BitTorrent |
| Doe 35 | 129.59.181.118 | Vanderbilt University | The Office: A XXX Parody PA0001659574 | 10/03/2010 04:09:38 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 36 | 129.59.181.83 | Vanderbilt University | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:56:13 AM | BitTorrent |
| Doe 37 | 129.59.30.129 | Vanderbilt University | The Office: A XXX Parody PA0001659574 | 09/17/2010 12:59:39 AM | BitTorrent |
| Doe 38 | 138.88.231.119 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:59:40 AM | BitTorrent |
| Doe 39 | 140.254.117.75 | Ohio State University | The Office: A XXX Parody PA0001659574 | 08/20/2010 01:35:23 PM | BitTorrent |
| Doe 40 | 141.161.133.73 | Georgetown University | The Office: A XXX Parody PA0001659574 | 06/04/2010 12:21:10 PM | BitTorrent |
| Doe 41 | 152.179.6.18 | ANS Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 08:51:43 PM | BitTorrent |
| Doe 42 | 161.253.105.189 | The George Washington University | The Office: A XXX Parody PA0001659574 | 09/12/2010 02:43:17 AM | BitTorrent |
| Doe 43 | 161.253.113.228 | The George Washington University | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:00:02 PM | BitTorrent |
| Doe 44 | 161.253.113.243 | The George Washington University | The Office: A XXX Parody PA0001659574 | 09/12/2010 05:48:06 PM | BitTorrent |
| Doe 45 | 166.214.21.66 | Service Provider Corporation | The Office: A XXX Parody PA0001659574 | 08/12/2010 10:54:09 AM | BitTorrent |
| Doe 46 | 168.103.58.5 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/08/2010 02:45:38 PM | BitTorrent |
| Doe 47 | 172.163.17.66 | America Online | The Office: A XXX Parody PA0001659574 | 08/07/2010 01:16:43 PM | BitTorrent |
| Doe 48 | 173.106.192.114 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:59:00 AM | BitTorrent |
| Doe 49 | 173.114.97.13 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 10/22/2010 04:58:07 AM | BitTorrent |
| Doe 50 | 173.12.113.113 | Comcast Business Communications | The Office: A XXX Parody PA0001659574 | 05/30/2010 01:33:43 AM | BitTorrent |
| Doe 51 | 173.154.205.247 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 10/21/2010 07:54:15 AM | BitTorrent |
| Doe 52 | 173.168.18.146 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/13/2010 04:04:07 PM | BitTorrent |
| Doe 53 | 173.168.204.83 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/10/2010 02:47:03 PM | BitTorrent |
| Doe 54 | 173.169.14.110 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:56:40 AM | BitTorrent |

| Doe 55 | 173.169.36.20 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 06:56:10 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 56 | 173.170.21.179 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/23/2010 12:59:57 AM | BitTorrent |
| Doe 57 | 173.172.33.77 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 04:08:23 PM | BitTorrent |
| Doe 58 | 173.174.193.125 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 05:56:56 PM | BitTorrent |
| Doe 59 | 173.185.23.60 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 08/17/2010 04:23:44 AM | BitTorrent |
| Doe 60 | 173.188.32.63 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 09/26/2010 11:54:53 PM | BitTorrent |
| Doe 61 | 173.19.54.207 | Mediacom Communications Corp | The Office: A XXX Parody PA0001659574 | 08/20/2010 08:04:19 AM | BitTorrent |
| Doe 62 | 173.198.112.254 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 08/14/2010 06:22:11 AM | BitTorrent |
| Doe 63 | 173.2.10.171 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/11/2010 07:25:57 PM | BitTorrent |
| Doe 64 | 173.217.48.95 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 12:01:33 AM | BitTorrent |
| Doe 65 | 173.23.156.229 | Mediacom Communications Corp | The Office: A XXX Parody PA0001659574 | 10/11/2010 12:59:31 AM | BitTorrent |
| Doe 66 | 173.230.56.229 | Distributed Management Information Systems, Inc. ( | The Office: A XXX Parody PA0001659574 | 09/15/2010 09:17:34 PM | BitTorrent |
| Doe 67 | 173.26.239.167 | Mediacom Communications Corp | The Office: A XXX Parody PA0001659574 | 05/27/2010 04:53:49 PM | BitTorrent |
| Doe 68 | 173.26.78.190 | Mediacom Communications Corp | The Office: A XXX Parody PA0001659574 | 08/08/2010 03:11:58 AM | BitTorrent |
| Doe 69 | 173.27.156.108 | Mediacom Communications Corp | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:34 AM | BitTorrent |
| Doe 70 | 173.3.198.119 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:56:22 AM | BitTorrent |
| Doe 71 | 173.3.199.247 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/21/2010 12:53:03 AM | BitTorrent |
| Doe 72 | 173.3.248.253 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/15/2010 11:51:33 PM | BitTorrent |
| Doe 73 | 173.30.107.186 | Mediacom Communications Corp | The Office: A XXX Parody | 08/12/2010 12:09:11 AM | BitTorrent |

| | | | PA0001659574 | | |
|---|---|---|---|---|---|
| | | | The Office: A XXX Parody | 09/12/2010 | |
| Doe 74 | 173.30.151.243 | Mediacom Communications Corp | PA0001659574 | 12:57:16 AM | BitTorrent |
| | | Mediacom | The Office: A XXX Parody | 08/17/2010 | |
| Doe 75 | 173.31.127.185 | Communications Corp | PA0001659574 | 02:02:01 AM | BitTorrent |
| | | Mediacom | The Office: A XXX Parody | 09/17/2010 | |
| Doe 76 | 173.31.75.231 | Communications Corp | PA0001659574 | 03:48:13 PM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 10/02/2010 | |
| Doe 77 | 173.48.100.46 | Services | PA0001659574 | 08:04:21 PM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 07/07/2010 | |
| Doe 78 | 173.49.208.167 | Services | PA0001659574 | 11:26:37 PM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 08/16/2010 | |
| Doe 79 | 173.50.237.154 | Services | PA0001659574 | 05:22:53 AM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 08/16/2010 | |
| Doe 80 | 173.51.74.168 | Services | PA0001659574 | 05:56:36 AM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 08/07/2010 | |
| Doe 81 | 173.52.2.108 | Services | PA0001659574 | 06:16:57 PM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 08/11/2010 | |
| Doe 82 | 173.52.30.111 | Services | PA0001659574 | 12:50:12 AM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 08/06/2010 | |
| Doe 83 | 173.52.6.3 | Services | PA0001659574 | 02:16:06 PM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 08/08/2010 | |
| Doe 84 | 173.53.127.88 | Services | PA0001659574 | 02:45:38 PM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 09/12/2010 | |
| Doe 85 | 173.54.119.176 | Services | PA0001659574 | 06:19:14 AM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 10/16/2010 | |
| Doe 86 | 173.55.4.59 | Services | PA0001659574 | 06:21:47 PM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 09/18/2010 | |
| Doe 87 | 173.56.108.104 | Services | PA0001659574 | 04:08:22 AM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 09/23/2010 | |
| Doe 88 | 173.57.75.32 | Services | PA0001659574 | 11:22:03 PM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 10/26/2010 | |
| Doe 89 | 173.57.78.163 | Services | PA0001659574 | 07:35:53 AM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 10/06/2010 | |
| Doe 90 | 173.58.112.63 | Services | PA0001659574 | 04:23:08 AM | BitTorrent |
| | | Verizon Internet | The Office: A XXX Parody | 08/11/2010 | |
| Doe 91 | 173.60.3.215 | Services | PA0001659574 | 03:34:44 AM | BitTorrent |

| Doe 92 | 173.61.95.32 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:59:07 AM | BitTorrent |
| Doe 93 | 173.63.168.205 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/20/2010 05:17:29 AM | BitTorrent |
| Doe 94 | 173.66.123.36 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/11/2010 02:11:04 PM | BitTorrent |
| Doe 95 | 173.66.212.143 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:23:39 PM | BitTorrent |
| Doe 96 | 173.66.58.181 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 12:28:21 AM | BitTorrent |
| Doe 97 | 173.69.74.220 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 07:52:03 AM | BitTorrent |
| Doe 98 | 173.70.192.103 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/08/2010 10:36:22 PM | BitTorrent |
| Doe 99 | 173.70.50.133 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/12/2010 06:12:16 PM | BitTorrent |
| Doe 100 | 173.71.121.27 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/21/2010 06:16:59 PM | BitTorrent |
| Doe 101 | 173.71.136.209 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/19/2010 11:26:18 PM | BitTorrent |
| Doe 102 | 173.71.203.76 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/12/2010 02:02:45 PM | BitTorrent |
| Doe 103 | 173.72.172.32 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/09/2010 03:46:51 AM | BitTorrent |
| Doe 104 | 173.72.34.51 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/02/2010 06:11:36 PM | BitTorrent |
| Doe 105 | 173.73.147.141 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/25/2010 12:59:13 AM | BitTorrent |
| Doe 106 | 173.73.99.236 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:47:02 AM | BitTorrent |
| Doe 107 | 173.74.134.188 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 01:53:01 PM | BitTorrent |
| Doe 108 | 173.74.142.160 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/09/2010 08:21:56 AM | BitTorrent |
| Doe 109 | 173.74.15.250 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/22/2010 02:59:03 AM | BitTorrent |
| Doe 110 | 173.74.251.20 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 10:27:01 PM | BitTorrent |

| Doe 111 | 173.74.46.108 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/22/2010 09:54:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 112 | 173.75.221.234 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 07:50:02 PM | BitTorrent |
| Doe 113 | 173.76.128.164 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 114 | 173.76.22.9 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/21/2010 06:21:29 AM | BitTorrent |
| Doe 115 | 173.79.187.223 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/12/2010 04:00:05 PM | BitTorrent |
| Doe 116 | 173.79.6.68 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/11/2010 10:55:27 PM | BitTorrent |
| Doe 117 | 173.80.156.73 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 09/30/2010 08:36:01 PM | BitTorrent |
| Doe 118 | 173.84.242.156 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 10/20/2010 05:51:45 PM | BitTorrent |
| Doe 119 | 173.85.197.25 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 09:20:11 PM | BitTorrent |
| Doe 120 | 173.85.201.182 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 03:36:17 PM | BitTorrent |
| Doe 121 | 173.85.204.95 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:04 PM | BitTorrent |
| Doe 122 | 173.88.174.36 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 11:18:32 PM | BitTorrent |
| Doe 123 | 173.88.60.9 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 08:04:39 PM | BitTorrent |
| Doe 124 | 173.89.15.25 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 03:33:25 PM | BitTorrent |
| Doe 125 | 173.89.175.78 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/27/2010 10:20:23 PM | BitTorrent |
| Doe 126 | 173.89.44.141 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/13/2010 11:00:40 AM | BitTorrent |
| Doe 127 | 173.89.70.184 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/02/2010 10:49:49 AM | BitTorrent |
| Doe 128 | 173.9.198.202 | Comcast Business Communications | The Office: A XXX Parody PA0001659574 | 07/13/2010 03:45:48 AM | BitTorrent |
| Doe 129 | 173.95.180.60 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/30/2010 08:43:12 PM | BitTorrent |

| Doe 130 | 174.100.217.140 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/23/2010 07:31:01 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 131 | 174.101.140.27 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/11/2010 10:16:01 AM | BitTorrent |
| Doe 132 | 174.102.22.100 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/18/2010 07:15:33 AM | BitTorrent |
| Doe 133 | 174.102.23.48 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/15/2010 06:22:50 AM | BitTorrent |
| Doe 134 | 174.102.24.24 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/11/2010 04:40:15 PM | BitTorrent |
| Doe 135 | 174.102.26.104 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/21/2010 05:13:27 AM | BitTorrent |
| Doe 136 | 174.106.201.223 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:27:39 PM | BitTorrent |
| Doe 137 | 174.110.165.25 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:33:20 PM | BitTorrent |
| Doe 138 | 174.125.18.107 | CenturyTel Internet Holdings | The Office: A XXX Parody PA0001659574 | 08/11/2010 12:49:57 AM | BitTorrent |
| Doe 139 | 174.126.52.181 | CABLE ONE | The Office: A XXX Parody PA0001659574 | 08/07/2010 11:56:39 PM | BitTorrent |
| Doe 140 | 174.16.0.65 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 04:22:47 AM | BitTorrent |
| Doe 141 | 174.16.99.250 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/13/2010 03:59:44 AM | BitTorrent |
| Doe 142 | 174.17.126.33 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 06/28/2010 09:04:36 AM | BitTorrent |
| Doe 143 | 174.17.151.208 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:58:56 AM | BitTorrent |
| Doe 144 | 174.17.230.63 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 07/14/2010 02:06:12 PM | BitTorrent |
| Doe 145 | 174.18.129.180 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 10:22:51 PM | BitTorrent |
| Doe 146 | 174.20.64.156 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 07/21/2010 02:54:24 AM | BitTorrent |
| Doe 147 | 174.21.193.164 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 04:37:56 PM | BitTorrent |
| Doe 148 | 174.22.217.161 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/12/2010 05:04:52 AM | BitTorrent |

| | | | The Office: A XXX | | |
|---|---|---|---|---|---|
| Doe 149 | 174.25.126.75 | Qwest Communications | Parody PA0001659574 | 09/18/2010 02:17:52 PM | BitTorrent |
| Doe 150 | 174.25.131.199 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/20/2010 10:25:47 PM | BitTorrent |
| Doe 151 | 174.25.148.165 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/21/2010 01:33:54 PM | BitTorrent |
| Doe 152 | 174.25.155.79 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/21/2010 04:39:55 PM | BitTorrent |
| Doe 153 | 174.25.180.62 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/13/2010 07:52:14 AM | BitTorrent |
| Doe 154 | 174.25.188.123 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/13/2010 09:24:34 PM | BitTorrent |
| Doe 155 | 174.27.7.185 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/17/2010 07:01:10 PM | BitTorrent |
| Doe 156 | 174.29.222.172 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 01:04:13 PM | BitTorrent |
| Doe 157 | 174.31.31.206 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/14/2010 07:53:40 AM | BitTorrent |
| Doe 158 | 174.31.41.41 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:13:40 PM | BitTorrent |
| Doe 159 | 174.33.76.247 | HUGHES NETWORK SYSTEMS | The Office: A XXX Parody PA0001659574 | 05/30/2010 02:41:05 PM | BitTorrent |
| Doe 160 | 174.44.222.96 | Bresnan Communications | The Office: A XXX Parody PA0001659574 | 10/25/2010 08:14:41 PM | BitTorrent |
| Doe 161 | 174.44.225.158 | Bresnan Communications | The Office: A XXX Parody PA0001659574 | 10/04/2010 10:42:14 PM | BitTorrent |
| Doe 162 | 174.45.111.199 | Bresnan Communications | The Office: A XXX Parody PA0001659574 | 08/17/2010 12:11:18 PM | BitTorrent |
| Doe 163 | 174.48.244.72 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 08:04:25 PM | BitTorrent |
| Doe 164 | 174.49.218.61 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:51:40 AM | BitTorrent |
| Doe 165 | 174.51.235.87 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 11:57:54 PM | BitTorrent |
| Doe 166 | 174.51.38.35 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/29/2010 02:00:52 AM | BitTorrent |
| Doe 167 | 174.51.81.246 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 08:29:25 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 168 | 174.51.99.170 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 10:00:34 PM | BitTorrent |
| Doe 169 | 174.52.2.91 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 08:43:33 PM | BitTorrent |
| Doe 170 | 174.54.124.199 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/13/2010 03:57:21 PM | BitTorrent |
| Doe 171 | 174.54.157.223 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/20/2010 10:58:17 PM | BitTorrent |
| Doe 172 | 174.54.205.47 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/10/2010 10:37:25 PM | BitTorrent |
| Doe 173 | 174.54.67.207 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 06:41:10 PM | BitTorrent |
| Doe 174 | 174.56.151.201 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/20/2010 12:54:47 AM | BitTorrent |
| Doe 175 | 174.60.121.150 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 09:23:00 PM | BitTorrent |
| Doe 176 | 174.60.50.51 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/18/2010 12:50:02 PM | BitTorrent |
| Doe 177 | 174.60.80.232 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 01:07:09 PM | BitTorrent |
| Doe 178 | 174.61.42.9 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/11/2010 01:26:48 PM | BitTorrent |
| Doe 179 | 174.64.1.148 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/07/2010 06:21:57 PM | BitTorrent |
| Doe 180 | 174.65.68.57 | Cox Communications | The Office: A XXX Parody PA0001659574 | 06/19/2010 10:26:40 PM | BitTorrent |
| Doe 181 | 174.66.150.13 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/21/2010 04:09:33 AM | BitTorrent |
| Doe 182 | 174.68.68.205 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/08/2010 11:02:06 AM | BitTorrent |
| Doe 183 | 174.70.58.188 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 06:40:18 PM | BitTorrent |
| Doe 184 | 174.73.124.65 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 09:46:17 PM | BitTorrent |
| Doe 185 | 184.100.42.26 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/15/2010 10:11:49 PM | BitTorrent |
| Doe 186 | 184.100.6.173 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:19:13 AM | BitTorrent |

| Doe 187 | 184.12.208.118 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/10/2010 09:39:05 PM | BitTorrent |
|---------|----------------|-------------------------|--------------------------------------|------------------------|------------|
| Doe 188 | 184.15.179.145 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/21/2010 02:13:53 PM | BitTorrent |
| Doe 189 | 184.153.18.95 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/16/2010 11:19:23 PM | BitTorrent |
| Doe 190 | 184.53.31.129 | HUGHES NETWORK SYSTEMS | The Office: A XXX Parody PA0001659574 | 08/13/2010 10:11:55 AM | BitTorrent |
| Doe 191 | 184.76.213.236 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 09/19/2010 11:46:23 PM | BitTorrent |
| Doe 192 | 184.8.102.204 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/21/2010 01:36:38 PM | BitTorrent |
| Doe 193 | 184.8.103.139 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 10:33:07 PM | BitTorrent |
| Doe 194 | 184.8.109.37 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 09/15/2010 04:09:54 AM | BitTorrent |
| Doe 195 | 184.8.96.210 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 08:43:46 AM | BitTorrent |
| Doe 196 | 184.8.97.130 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/12/2010 10:21:58 AM | BitTorrent |
| Doe 197 | 184.8.99.101 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/13/2010 06:42:52 AM | BitTorrent |
| Doe 198 | 184.91.156.33 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/14/2010 09:49:48 AM | BitTorrent |
| Doe 199 | 184.91.186.207 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 11:57:16 PM | BitTorrent |
| Doe 200 | 184.96.113.157 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 01:10:05 PM | BitTorrent |
| Doe 201 | 184.96.115.60 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 07:01:33 AM | BitTorrent |
| Doe 202 | 184.96.117.147 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/12/2010 01:26:30 PM | BitTorrent |
| Doe 203 | 184.96.124.13 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 09:08:52 PM | BitTorrent |
| Doe 204 | 184.97.134.231 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/21/2010 05:31:38 AM | BitTorrent |
| Doe 205 | 184.98.113.62 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/18/2010 01:56:58 AM | BitTorrent |

| Doe 206 | 193.159.231.91 | Deutsche Telekom AG | The Office: A XXX Parody PA0001659574 | 08/20/2010 08:55:48 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 207 | 194.25.38.37 | Deutsche Telekom AG | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:14:50 AM | BitTorrent |
| Doe 208 | 204.111.78.106 | Shentel Service Company | The Office: A XXX Parody PA0001659574 | 08/20/2010 03:23:18 PM | BitTorrent |
| Doe 209 | 204.15.84.2 | Broadweave Networks of Utah, LLC | The Office: A XXX Parody PA0001659574 | 08/11/2010 03:00:28 PM | BitTorrent |
| Doe 210 | 204.85.79.67 | North Carolina Research and Education Network | The Office: A XXX Parody PA0001659574 | 10/08/2010 10:36:23 PM | BitTorrent |
| Doe 211 | 206.255.1.100 | Cablelynx | The Office: A XXX Parody PA0001659574 | 09/28/2010 12:51:44 PM | BitTorrent |
| Doe 212 | 207.237.115.213 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 08/16/2010 11:56:17 PM | BitTorrent |
| Doe 213 | 207.244.176.104 | Atlantic Broadband | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:59:27 PM | BitTorrent |
| Doe 214 | 208.120.135.129 | EarthLink | The Office: A XXX Parody PA0001659574 | 09/22/2010 07:35:28 PM | BitTorrent |
| Doe 215 | 208.120.140.14 | EarthLink | The Office: A XXX Parody PA0001659574 | 10/05/2010 05:44:35 AM | BitTorrent |
| Doe 216 | 208.5.200.227 | Sprint | The Office: A XXX Parody PA0001659574 | 08/07/2010 06:21:57 PM | BitTorrent |
| Doe 217 | 208.73.83.10 | DOVETEL COMMUNICATIONS, LLC. | The Office: A XXX Parody PA0001659574 | 08/09/2010 10:06:58 AM | BitTorrent |
| Doe 218 | 208.74.247.249 | Ace Communications Group | The Office: A XXX Parody PA0001659574 | 05/11/2010 10:16:37 AM | BitTorrent |
| Doe 219 | 208.8.120.102 | Sprint | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:27:39 PM | BitTorrent |
| Doe 220 | 209.122.29.222 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 08/10/2010 07:48:49 PM | BitTorrent |
| Doe 221 | 209.124.221.142 | Advanced Tel | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:34:42 PM | BitTorrent |
| Doe 222 | 209.180.254.182 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:39:57 PM | BitTorrent |
| Doe 223 | 209.237.88.32 | LS Networks | The Office: A XXX Parody PA0001659574 | 07/11/2010 11:55:20 AM | BitTorrent |
| Doe 224 | 209.251.139.120 | Gainesville Regional Utilities | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:18:21 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 225 | 213.174.157.1 | HALDEX | The Office: A XXX Parody PA0001659574 | 08/10/2010 01:12:26 PM | BitTorrent |
| Doe 226 | 213.174.157.2 | HALDEX | The Office: A XXX Parody PA0001659574 | 08/10/2010 05:37:04 AM | BitTorrent |
| Doe 227 | 216.112.242.125 | XO COMMUNICATIONS | The Office: A XXX Parody PA0001659574 | 10/24/2010 02:48:58 AM | BitTorrent |
| Doe 228 | 216.114.237.127 | HickoryTech Corporation | The Office: A XXX Parody PA0001659574 | 10/18/2010 08:29:24 PM | BitTorrent |
| Doe 229 | 216.15.49.192 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:59:00 AM | BitTorrent |
| Doe 230 | 216.15.54.83 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 08/11/2010 12:55:30 AM | BitTorrent |
| Doe 231 | 216.164.149.55 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 09/17/2010 04:44:40 PM | BitTorrent |
| Doe 232 | 216.164.171.13 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 09/30/2010 06:21:54 PM | BitTorrent |
| Doe 233 | 216.164.216.82 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 10/18/2010 10:21:10 PM | BitTorrent |
| Doe 234 | 216.171.24.169 | Distributed Management Information Systems, Inc. ( | The Office: A XXX Parody PA0001659574 | 10/19/2010 08:44:50 PM | BitTorrent |
| Doe 235 | 216.188.239.73 | Grande Communications | The Office: A XXX Parody PA0001659574 | 05/13/2010 03:30:35 AM | BitTorrent |
| Doe 236 | 216.228.172.24 | Bend Cable | The Office: A XXX Parody PA0001659574 | 06/09/2010 12:29:48 AM | BitTorrent |
| Doe 237 | 216.236.171.70 | Home Telephone Company | The Office: A XXX Parody PA0001659574 | 10/15/2010 11:34:28 PM | BitTorrent |
| Doe 238 | 216.252.7.188 | AVENUE BROADBAND COMMUNICATIONS | The Office: A XXX Parody PA0001659574 | 09/17/2010 04:44:44 PM | BitTorrent |
| Doe 239 | 216.80.92.209 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 09/11/2010 05:03:04 PM | BitTorrent |
| Doe 240 | 216.96.203.238 | University of Tennessee | The Office: A XXX Parody PA0001659574 | 10/13/2010 10:47:03 AM | BitTorrent |
| Doe 241 | 216.96.203.42 | University of Tennessee | The Office: A XXX Parody PA0001659574 | 10/12/2010 03:45:43 PM | BitTorrent |
| Doe 242 | 216.96.219.129 | University of Tennessee | The Office: A XXX Parody PA0001659574 | 10/11/2010 10:37:51 PM | BitTorrent |

| Doe 243 | 24.0.144.39 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:27:39 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 244 | 24.100.103.159 | New Wave Communications | The Office: A XXX Parody PA0001659574 | 05/25/2010 03:52:32 AM | BitTorrent |
| Doe 245 | 24.101.161.165 | Armstrong Cable Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 07:22:02 AM | BitTorrent |
| Doe 246 | 24.103.42.183 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/20/2010 11:03:09 AM | BitTorrent |
| Doe 247 | 24.106.169.74 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 07/11/2010 11:48:07 PM | BitTorrent |
| Doe 248 | 24.106.249.130 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/11/2010 03:45:10 PM | BitTorrent |
| Doe 249 | 24.11.111.118 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 08:54:55 PM | BitTorrent |
| Doe 250 | 24.113.250.77 | Wave Broadband | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:52:11 AM | BitTorrent |
| Doe 251 | 24.113.55.51 | Wave Broadband | The Office: A XXX Parody PA0001659574 | 06/17/2010 10:37:44 AM | BitTorrent |
| Doe 252 | 24.115.237.5 | PenTeleData | The Office: A XXX Parody PA0001659574 | 08/06/2010 10:06:18 PM | BitTorrent |
| Doe 253 | 24.116.80.58 | CABLE ONE | The Office: A XXX Parody PA0001659574 | 07/13/2010 03:01:36 AM | BitTorrent |
| Doe 254 | 24.117.131.111 | CABLE ONE | The Office: A XXX Parody PA0001659574 | 06/11/2010 12:23:13 AM | BitTorrent |
| Doe 255 | 24.118.150.97 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/26/2010 09:25:43 AM | BitTorrent |
| Doe 256 | 24.12.102.142 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/22/2010 01:42:15 AM | BitTorrent |
| Doe 257 | 24.125.157.188 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/13/2010 02:33:12 PM | BitTorrent |
| Doe 258 | 24.125.20.181 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:56:22 AM | BitTorrent |
| Doe 259 | 24.126.150.187 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/22/2010 12:40:52 AM | BitTorrent |
| Doe 260 | 24.126.158.118 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 08:28:24 PM | BitTorrent |
| Doe 261 | 24.126.61.131 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/09/2010 08:10:03 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 262 | 24.127.86.99 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 02:49:30 PM | BitTorrent |
| Doe 263 | 24.128.135.68 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/22/2010 08:14:37 PM | BitTorrent |
| Doe 264 | 24.129.51.206 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/10/2010 02:56:53 AM | BitTorrent |
| Doe 265 | 24.129.60.196 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 09:21:03 PM | BitTorrent |
| Doe 266 | 24.13.15.31 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 02:56:07 PM | BitTorrent |
| Doe 267 | 24.13.69.34 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 12:55:55 AM | BitTorrent |
| Doe 268 | 24.13.8.54 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/12/2010 03:46:20 PM | BitTorrent |
| Doe 269 | 24.130.242.195 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/24/2010 07:26:37 AM | BitTorrent |
| Doe 270 | 24.130.52.83 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/03/2010 03:15:56 AM | BitTorrent |
| Doe 271 | 24.131.239.86 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/21/2010 03:10:02 AM | BitTorrent |
| Doe 272 | 24.131.241.244 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 01:50:37 AM | BitTorrent |
| Doe 273 | 24.131.244.201 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/09/2010 09:04:41 PM | BitTorrent |
| Doe 274 | 24.131.7.130 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 02:04:51 PM | BitTorrent |
| Doe 275 | 24.139.48.50 | Fidelity Communication International | The Office: A XXX Parody PA0001659574 | 10/05/2010 11:33:09 AM | BitTorrent |
| Doe 276 | 24.14.102.143 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 03:54:26 AM | BitTorrent |
| Doe 277 | 24.14.140.247 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/22/2010 03:24:11 AM | BitTorrent |
| Doe 278 | 24.14.32.6 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/19/2010 03:51:42 AM | BitTorrent |
| Doe 279 | 24.14.91.42 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/07/2010 04:45:51 AM | BitTorrent |
| Doe 280 | 24.140.165.241 | Massillon Cable Communications | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:14:54 PM | BitTorrent |

| Doe 281 | 24.144.46.40 | Conway Corporation | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 282 | 24.147.77.229 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/21/2010 11:09:27 AM | BitTorrent |
| Doe 283 | 24.148.26.119 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 10/19/2010 07:02:38 PM | BitTorrent |
| Doe 284 | 24.148.34.181 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 08/12/2010 07:37:25 AM | BitTorrent |
| Doe 285 | 24.148.39.232 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:13:48 PM | BitTorrent |
| Doe 286 | 24.15.124.208 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/18/2010 04:40:19 AM | BitTorrent |
| Doe 287 | 24.15.170.123 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/17/2010 07:49:11 PM | BitTorrent |
| Doe 288 | 24.15.6.143 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/21/2010 12:57:02 AM | BitTorrent |
| Doe 289 | 24.154.203.147 | Armstrong Cable Services | The Office: A XXX Parody PA0001659574 | 08/06/2010 10:51:18 PM | BitTorrent |
| Doe 290 | 24.16.230.176 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 02:17:32 PM | BitTorrent |
| Doe 291 | 24.160.11.249 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 07:46:11 PM | BitTorrent |
| Doe 292 | 24.160.179.75 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/26/2010 12:51:01 AM | BitTorrent |
| Doe 293 | 24.160.19.247 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/29/2010 12:34:44 PM | BitTorrent |
| Doe 294 | 24.160.191.116 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/14/2010 02:42:35 AM | BitTorrent |
| Doe 295 | 24.164.134.65 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/12/2010 02:30:25 PM | BitTorrent |
| Doe 296 | 24.164.157.251 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/18/2010 04:47:16 AM | BitTorrent |
| Doe 297 | 24.164.93.134 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/22/2010 09:02:47 PM | BitTorrent |
| Doe 298 | 24.165.106.212 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/19/2010 06:05:20 PM | BitTorrent |
| Doe 299 | 24.17.86.212 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |

| Doe 300 | 24.17.92.71 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/04/2010 12:05:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 301 | 24.170.164.224 | EarthLink | The Office: A XXX Parody PA0001659574 | 08/09/2010 11:07:25 AM | BitTorrent |
| Doe 302 | 24.175.253.23 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/05/2010 06:56:17 PM | BitTorrent |
| Doe 303 | 24.176.212.98 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 01:38:44 AM | BitTorrent |
| Doe 304 | 24.176.26.63 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 305 | 24.177.105.107 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/12/2010 02:15:04 AM | BitTorrent |
| Doe 306 | 24.18.162.29 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:13:52 PM | BitTorrent |
| Doe 307 | 24.180.179.171 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/23/2010 12:59:58 AM | BitTorrent |
| Doe 308 | 24.184.170.146 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/11/2010 05:09:32 AM | BitTorrent |
| Doe 309 | 24.184.187.238 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/23/2010 12:59:54 AM | BitTorrent |
| Doe 310 | 24.184.42.11 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 05/28/2010 09:20:38 PM | BitTorrent |
| Doe 311 | 24.187.174.137 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/20/2010 09:39:03 AM | BitTorrent |
| Doe 312 | 24.187.92.134 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 05/18/2010 04:40:19 PM | BitTorrent |
| Doe 313 | 24.188.163.8 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/11/2010 08:33:28 PM | BitTorrent |
| Doe 314 | 24.188.164.129 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/13/2010 06:51:58 PM | BitTorrent |
| Doe 315 | 24.188.211.149 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:59:28 AM | BitTorrent |
| Doe 316 | 24.189.15.30 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:10:29 PM | BitTorrent |
| Doe 317 | 24.19.104.238 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 06:57:14 PM | BitTorrent |
| Doe 318 | 24.19.186.33 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 03:36:58 AM | BitTorrent |

| Doe 319 | 24.19.233.176 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 12:59:25 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 320 | 24.19.253.68 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/26/2010 10:44:27 AM | BitTorrent |
| Doe 321 | 24.19.30.88 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 04:38:41 PM | BitTorrent |
| Doe 322 | 24.190.69.103 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:57:15 PM | BitTorrent |
| Doe 323 | 24.193.109.9 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/23/2010 04:05:28 PM | BitTorrent |
| Doe 324 | 24.2.184.42 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/12/2010 11:06:54 AM | BitTorrent |
| Doe 325 | 24.2.35.152 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:59:32 AM | BitTorrent |
| Doe 326 | 24.20.183.120 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:12:23 PM | BitTorrent |
| Doe 327 | 24.205.121.48 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/17/2010 05:26:53 PM | BitTorrent |
| Doe 328 | 24.208.178.4 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/26/2010 12:51:46 AM | BitTorrent |
| Doe 329 | 24.209.131.8 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/18/2010 11:11:17 AM | BitTorrent |
| Doe 330 | 24.21.100.109 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/12/2010 08:14:28 AM | BitTorrent |
| Doe 331 | 24.21.214.118 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 04:10:48 PM | BitTorrent |
| Doe 332 | 24.210.246.117 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/17/2010 07:04:54 PM | BitTorrent |
| Doe 333 | 24.211.221.135 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/23/2010 12:52:32 AM | BitTorrent |
| Doe 334 | 24.216.215.129 | Charter Communications | The Office: A XXX Parody PA0001659574 | 05/24/2010 07:07:35 PM | BitTorrent |
| Doe 335 | 24.217.225.83 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:59:39 AM | BitTorrent |
| Doe 336 | 24.218.125.249 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/28/2010 02:21:37 PM | BitTorrent |
| Doe 337 | 24.22.132.147 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/25/2010 10:41:36 PM | BitTorrent |

| Doe 338 | 24.22.95.217 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 04:20:39 PM | BitTorrent |
|---------|--------------|---------------|--------------------------------------|------------------------|------------|
| Doe 339 | 24.22.96.255 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 05:05:40 PM | BitTorrent |
| Doe 340 | 24.220.195.77 | Midcontinent Communications | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:24:40 AM | BitTorrent |
| Doe 341 | 24.220.90.123 | Midcontinent Communications | The Office: A XXX Parody PA0001659574 | 09/15/2010 10:11:52 PM | BitTorrent |
| Doe 342 | 24.229.254.232 | PenTeleData | The Office: A XXX Parody PA0001659574 | 09/18/2010 12:59:59 AM | BitTorrent |
| Doe 343 | 24.23.202.185 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/12/2010 02:05:27 AM | BitTorrent |
| Doe 344 | 24.23.233.104 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/22/2010 06:57:56 PM | BitTorrent |
| Doe 345 | 24.231.129.117 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/13/2010 09:30:19 AM | BitTorrent |
| Doe 346 | 24.238.176.39 | EarthLink | The Office: A XXX Parody PA0001659574 | 09/11/2010 11:47:47 PM | BitTorrent |
| Doe 347 | 24.238.214.15 | EarthLink | The Office: A XXX Parody PA0001659574 | 10/02/2010 08:04:25 PM | BitTorrent |
| Doe 348 | 24.242.50.53 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/13/2010 09:16:04 PM | BitTorrent |
| Doe 349 | 24.243.1.101 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 350 | 24.247.194.144 | Charter Communications | The Office: A XXX Parody PA0001659574 | 05/23/2010 02:26:03 AM | BitTorrent |
| Doe 351 | 24.250.202.11 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/13/2010 04:56:34 PM | BitTorrent |
| Doe 352 | 24.250.248.223 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/22/2010 06:20:56 PM | BitTorrent |
| Doe 353 | 24.251.140.206 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/20/2010 12:16:07 PM | BitTorrent |
| Doe 354 | 24.251.166.110 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/16/2010 07:51:19 AM | BitTorrent |
| Doe 355 | 24.251.17.75 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/10/2010 04:10:00 AM | BitTorrent |
| Doe 356 | 24.253.133.51 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/13/2010 05:41:18 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 357 | 24.255.112.239 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/13/2010 03:45:06 PM | BitTorrent |
| Doe 358 | 24.26.11.148 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/27/2010 06:25:14 PM | BitTorrent |
| Doe 359 | 24.32.231.175 | Cebridge Connections | The Office: A XXX Parody PA0001659574 | 09/13/2010 03:54:28 AM | BitTorrent |
| Doe 360 | 24.34.1.93 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/05/2010 10:08:31 PM | BitTorrent |
| Doe 361 | 24.34.102.179 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/27/2010 12:41:59 AM | BitTorrent |
| Doe 362 | 24.34.98.103 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 04:58:13 PM | BitTorrent |
| Doe 363 | 24.4.68.20 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/12/2010 11:11:28 PM | BitTorrent |
| Doe 364 | 24.4.70.68 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 05:16:42 PM | BitTorrent |
| Doe 365 | 24.44.128.92 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/17/2010 01:58:49 AM | BitTorrent |
| Doe 366 | 24.44.37.141 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/15/2010 10:11:54 PM | BitTorrent |
| Doe 367 | 24.44.48.41 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/09/2010 03:30:59 AM | BitTorrent |
| Doe 368 | 24.47.16.95 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/14/2010 01:50:11 PM | BitTorrent |
| Doe 369 | 24.47.23.109 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/12/2010 04:48:23 PM | BitTorrent |
| Doe 370 | 24.5.20.12 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:59:12 AM | BitTorrent |
| Doe 371 | 24.59.190.129 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/13/2010 01:44:15 PM | BitTorrent |
| Doe 372 | 24.59.75.220 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/17/2010 04:44:41 PM | BitTorrent |
| Doe 373 | 24.6.151.221 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/21/2010 02:47:15 AM | BitTorrent |
| Doe 374 | 24.6.203.224 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:50:22 AM | BitTorrent |
| Doe 375 | 24.61.181.202 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:59:16 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 376 | 24.61.189.3 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:02 PM | BitTorrent |
| Doe 377 | 24.61.34.241 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/14/2010 04:45:56 PM | BitTorrent |
| Doe 378 | 24.61.67.126 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 05:20:08 PM | BitTorrent |
| Doe 379 | 24.62.101.134 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 09:10:43 PM | BitTorrent |
| Doe 380 | 24.62.165.194 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/22/2010 07:59:50 PM | BitTorrent |
| Doe 381 | 24.62.201.227 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:59:31 AM | BitTorrent |
| Doe 382 | 24.62.232.230 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 04:57:44 PM | BitTorrent |
| Doe 383 | 24.63.4.165 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/17/2010 06:37:39 PM | BitTorrent |
| Doe 384 | 24.63.73.250 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:56:22 AM | BitTorrent |
| Doe 385 | 24.7.21.60 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 04:48:52 PM | BitTorrent |
| Doe 386 | 24.73.214.102 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 11:43:17 AM | BitTorrent |
| Doe 387 | 24.74.182.145 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:58:53 AM | BitTorrent |
| Doe 388 | 24.8.242.119 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:59:05 AM | BitTorrent |
| Doe 389 | 24.8.248.196 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:03 PM | BitTorrent |
| Doe 390 | 24.88.71.18 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 08:12:38 PM | BitTorrent |
| Doe 391 | 24.89.1.239 | Antietam Cable Television | The Office: A XXX Parody PA0001659574 | 08/06/2010 10:21:18 PM | BitTorrent |
| Doe 392 | 24.90.245.176 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/14/2010 10:15:54 PM | BitTorrent |
| Doe 393 | 24.91.74.97 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 11:34:04 PM | BitTorrent |
| Doe 394 | 24.93.128.59 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/20/2010 03:05:30 PM | BitTorrent |

| | | | The Office: A XXX Parody | 07/11/2010 | |
|---|---|---|---|---|---|
| Doe 395 | 24.93.135.105 | Road Runner | PA0001659574 | 11:04:59 PM | BitTorrent |
| Doe 396 | 24.95.93.213 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/14/2010 02:23:12 AM | BitTorrent |
| Doe 397 | 24.98.202.54 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/28/2010 01:43:51 AM | BitTorrent |
| Doe 398 | 24.99.181.3 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/29/2010 12:34:03 PM | BitTorrent |
| Doe 399 | 27.0.20.211 | Mediatti Broadband Communications | The Office: A XXX Parody PA0001659574 | 10/23/2010 08:14:59 AM | BitTorrent |
| Doe 400 | 50.10.101.172 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 08/14/2010 10:28:47 PM | BitTorrent |
| Doe 401 | 63.171.71.167 | Sprint | The Office: A XXX Parody PA0001659574 | 09/20/2010 12:59:39 AM | BitTorrent |
| Doe 402 | 63.225.103.14 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:58:40 AM | BitTorrent |
| Doe 403 | 63.227.10.233 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:11:41 AM | BitTorrent |
| Doe 404 | 63.227.113.186 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 07/05/2010 07:15:10 PM | BitTorrent |
| Doe 405 | 63.227.62.100 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/11/2010 06:52:04 PM | BitTorrent |
| Doe 406 | 63.227.63.47 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/21/2010 12:59:21 AM | BitTorrent |
| Doe 407 | 63.231.76.163 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:16:52 AM | BitTorrent |
| Doe 408 | 63.239.152.110 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:59:32 AM | BitTorrent |
| Doe 409 | 63.246.172.162 | EarthLink | The Office: A XXX Parody PA0001659574 | 10/18/2010 08:24:45 PM | BitTorrent |
| Doe 410 | 64.126.81.220 | Everest Connections, LLC | The Office: A XXX Parody PA0001659574 | 06/30/2010 09:06:41 PM | BitTorrent |
| Doe 411 | 64.131.178.152 | EarthLink | The Office: A XXX Parody PA0001659574 | 09/18/2010 02:38:01 PM | BitTorrent |
| Doe 412 | 64.134.169.33 | WAYPORT | The Office: A XXX Parody PA0001659574 | 08/12/2010 05:35:22 PM | BitTorrent |
| Doe 413 | 64.188.232.154 | Windjammer Communications LLC | The Office: A XXX Parody PA0001659574 | 09/21/2010 04:42:27 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 414 | 64.198.245.30 | PaeTec Communications | The Office: A XXX Parody PA0001659574 | 05/25/2010 08:46:04 AM | BitTorrent |
| Doe 415 | 64.233.210.148 | WideOpenWest | The Office: A XXX Parody PA0001659574 | 07/08/2010 02:09:44 PM | BitTorrent |
| Doe 416 | 64.246.146.81 | INOC, LLC | The Office: A XXX Parody PA0001659574 | 09/16/2010 03:49:16 PM | BitTorrent |
| Doe 417 | 64.251.147.211 | Fidelity Communication International | The Office: A XXX Parody PA0001659574 | 10/17/2010 04:48:10 AM | BitTorrent |
| Doe 418 | 64.30.2.130 | Level 3 Communications | The Office: A XXX Parody PA0001659574 | 05/25/2010 08:15:27 PM | BitTorrent |
| Doe 419 | 64.53.215.67 | WideOpenWest | The Office: A XXX Parody PA0001659574 | 09/24/2010 12:05:38 AM | BitTorrent |
| Doe 420 | 65.172.208.70 | Sprint | The Office: A XXX Parody PA0001659574 | 09/20/2010 06:38:54 PM | BitTorrent |
| Doe 421 | 65.184.154.141 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/15/2010 11:50:40 PM | BitTorrent |
| Doe 422 | 65.184.180.186 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/24/2010 11:32:45 PM | BitTorrent |
| Doe 423 | 65.184.36.231 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/09/2010 07:36:56 AM | BitTorrent |
| Doe 424 | 65.185.176.64 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/31/2010 05:22:12 PM | BitTorrent |
| Doe 425 | 65.185.84.155 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/09/2010 05:00:40 PM | BitTorrent |
| Doe 426 | 65.185.84.233 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/19/2010 06:39:06 PM | BitTorrent |
| Doe 427 | 65.185.86.255 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/09/2010 12:05:47 PM | BitTorrent |
| Doe 428 | 65.189.239.37 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:37:04 AM | BitTorrent |
| Doe 429 | 65.24.135.231 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/23/2010 05:20:12 PM | BitTorrent |
| Doe 430 | 65.25.185.154 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/02/2010 04:33:16 PM | BitTorrent |
| Doe 431 | 65.25.73.18 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 11:31:39 PM | BitTorrent |
| Doe 432 | 65.26.67.70 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/19/2010 03:12:08 PM | BitTorrent |

| Doe 433 | 65.27.48.84 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:19:20 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 434 | 65.29.215.121 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/03/2010 05:01:39 AM | BitTorrent |
| Doe 435 | 65.32.54.51 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 11:06:19 PM | BitTorrent |
| Doe 436 | 65.33.107.57 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 01:02:09 PM | BitTorrent |
| Doe 437 | 65.33.142.47 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/15/2010 08:20:50 PM | BitTorrent |
| Doe 438 | 65.34.85.148 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:34:48 PM | BitTorrent |
| Doe 439 | 65.35.183.24 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/17/2010 07:32:44 PM | BitTorrent |
| Doe 440 | 65.35.74.26 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/15/2010 10:57:28 PM | BitTorrent |
| Doe 441 | 65.5.251.121 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 07/02/2010 08:59:30 AM | BitTorrent |
| Doe 442 | 65.6.157.44 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 10/22/2010 12:59:32 AM | BitTorrent |
| Doe 443 | 65.60.148.11 | WideOpenWest | The Office: A XXX Parody PA0001659574 | 10/16/2010 06:46:17 PM | BitTorrent |
| Doe 444 | 65.60.215.50 | WideOpenWest | The Office: A XXX Parody PA0001659574 | 07/10/2010 03:25:33 AM | BitTorrent |
| Doe 445 | 65.73.178.66 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 09/16/2010 04:02:16 PM | BitTorrent |
| Doe 446 | 65.78.11.22 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 10/16/2010 07:26:57 PM | BitTorrent |
| Doe 447 | 65.78.78.84 | RCN Corporation | The Office: A XXX Parody PA0001659574 | 06/04/2010 01:26:29 PM | BitTorrent |
| Doe 448 | 65.80.159.252 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/13/2010 07:21:58 PM | BitTorrent |
| Doe 449 | 65.97.135.133 | NuVox Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 450 | 66.108.140.7 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/24/2010 07:00:39 AM | BitTorrent |
| Doe 451 | 66.141.253.41 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/22/2010 04:58:12 AM | BitTorrent |

| Doe 452 | 66.157.90.196 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 06/22/2010 04:27:08 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 453 | 66.160.133.102 | Hurricane Electric | The Office: A XXX Parody PA0001659574 | 09/19/2010 04:01:26 PM | BitTorrent |
| Doe 454 | 66.168.194.95 | Charter Communications | The Office: A XXX Parody PA0001659574 | 05/26/2010 09:34:14 PM | BitTorrent |
| Doe 455 | 66.168.20.103 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/02/2010 07:52:05 PM | BitTorrent |
| Doe 456 | 66.169.168.183 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/17/2010 01:58:50 AM | BitTorrent |
| Doe 457 | 66.176.161.52 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/21/2010 04:11:54 PM | BitTorrent |
| Doe 458 | 66.176.225.220 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/23/2010 09:23:57 AM | BitTorrent |
| Doe 459 | 66.177.162.180 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:13:37 PM | BitTorrent |
| Doe 460 | 66.177.194.72 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/05/2010 07:03:23 AM | BitTorrent |
| Doe 461 | 66.177.23.12 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/07/2010 10:16:53 PM | BitTorrent |
| Doe 462 | 66.188.98.92 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 463 | 66.189.182.228 | Charter Communications | The Office: A XXX Parody PA0001659574 | 06/04/2010 07:26:39 AM | BitTorrent |
| Doe 464 | 66.189.44.203 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:57:02 AM | BitTorrent |
| Doe 465 | 66.191.122.5 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/12/2010 07:31:57 AM | BitTorrent |
| Doe 466 | 66.191.197.219 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/09/2010 12:41:15 AM | BitTorrent |
| Doe 467 | 66.214.130.196 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 07:38:39 PM | BitTorrent |
| Doe 468 | 66.214.225.43 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 02:18:04 AM | BitTorrent |
| Doe 469 | 66.214.253.187 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/17/2010 06:32:17 PM | BitTorrent |
| Doe 470 | 66.227.144.192 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/13/2010 01:40:40 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 471 | 66.227.236.136 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/13/2010 09:25:36 PM | BitTorrent |
| Doe 472 | 66.234.211.146 | Astound Broadband | The Office: A XXX Parody PA0001659574 | 10/12/2010 07:20:13 PM | BitTorrent |
| Doe 473 | 66.243.232.219 | Fairpoint Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 12:21:04 PM | BitTorrent |
| Doe 474 | 66.25.183.47 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/12/2010 10:01:42 PM | BitTorrent |
| Doe 475 | 66.25.236.34 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/24/2010 11:17:45 PM | BitTorrent |
| Doe 476 | 66.27.199.226 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/10/2010 09:45:51 AM | BitTorrent |
| Doe 477 | 66.27.226.198 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 05:29:47 PM | BitTorrent |
| Doe 478 | 66.30.174.110 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:06:40 AM | BitTorrent |
| Doe 479 | 66.30.192.244 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 10:31:18 PM | BitTorrent |
| Doe 480 | 66.30.81.199 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/28/2010 09:10:32 PM | BitTorrent |
| Doe 481 | 66.31.25.163 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:15:35 AM | BitTorrent |
| Doe 482 | 66.31.69.145 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/27/2010 12:25:57 AM | BitTorrent |
| Doe 483 | 66.41.122.230 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/09/2010 10:06:58 AM | BitTorrent |
| Doe 484 | 66.41.175.69 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 08:54:13 PM | BitTorrent |
| Doe 485 | 66.41.30.86 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 11:01:18 PM | BitTorrent |
| Doe 486 | 66.41.62.161 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/24/2010 08:14:14 AM | BitTorrent |
| Doe 487 | 66.41.62.87 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/01/2010 07:00:15 AM | BitTorrent |
| Doe 488 | 66.61.14.105 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/27/2010 05:35:07 PM | BitTorrent |
| Doe 489 | 66.65.235.185 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/17/2010 02:35:09 PM | BitTorrent |

| Doe 490 | 66.66.194.111 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/12/2010 05:32:50 AM | BitTorrent |
|---------|---------------|-------------|--------------------------------------|-----------------------|------------|
| Doe 491 | 66.68.15.47 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/29/2010 09:20:20 AM | BitTorrent |
| Doe 492 | 66.75.91.30 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/22/2010 03:02:32 AM | BitTorrent |
| Doe 493 | 66.90.141.161 | Grande Communications | The Office: A XXX Parody PA0001659574 | 08/20/2010 12:22:39 PM | BitTorrent |
| Doe 494 | 66.91.111.206 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/13/2010 03:54:30 PM | BitTorrent |
| Doe 495 | 67.137.71.235 | Integra Telecom | The Office: A XXX Parody PA0001659574 | 08/15/2010 10:22:22 AM | BitTorrent |
| Doe 496 | 67.149.130.149 | WideOpenWest | The Office: A XXX Parody PA0001659574 | 08/06/2010 02:41:06 PM | BitTorrent |
| Doe 497 | 67.160.9.41 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/13/2010 12:02:28 PM | BitTorrent |
| Doe 498 | 67.161.140.168 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/07/2010 03:34:08 PM | BitTorrent |
| Doe 499 | 67.161.191.75 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 05:26:21 AM | BitTorrent |
| Doe 500 | 67.161.2.22 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/04/2010 01:37:03 AM | BitTorrent |
| Doe 501 | 67.162.10.15 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/09/2010 05:41:54 AM | BitTorrent |
| Doe 502 | 67.162.165.243 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 07:27:31 PM | BitTorrent |
| Doe 503 | 67.162.20.40 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/15/2010 12:55:35 AM | BitTorrent |
| Doe 504 | 67.162.28.4 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/13/2010 07:00:18 AM | BitTorrent |
| Doe 505 | 67.163.199.79 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/12/2010 04:24:11 AM | BitTorrent |
| Doe 506 | 67.163.203.179 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/03/2010 03:15:49 PM | BitTorrent |
| Doe 507 | 67.164.200.150 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 09:17:26 AM | BitTorrent |
| Doe 508 | 67.164.8.71 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 11:26:39 PM | BitTorrent |

| Doe 509 | 67.165.22.79 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/12/2010 08:33:21 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 510 | 67.166.13.113 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/19/2010 08:08:34 PM | BitTorrent |
| Doe 511 | 67.166.26.192 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/29/2010 02:45:14 AM | BitTorrent |
| Doe 512 | 67.166.98.102 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/17/2010 02:07:15 AM | BitTorrent |
| Doe 513 | 67.167.233.238 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/19/2010 11:38:16 PM | BitTorrent |
| Doe 514 | 67.167.97.101 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/21/2010 12:45:15 AM | BitTorrent |
| Doe 515 | 67.168.137.188 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/22/2010 11:22:11 PM | BitTorrent |
| Doe 516 | 67.169.177.125 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 07:02:33 PM | BitTorrent |
| Doe 517 | 67.170.122.226 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 09:51:17 PM | BitTorrent |
| Doe 518 | 67.171.139.202 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:21:31 AM | BitTorrent |
| Doe 519 | 67.173.177.206 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/29/2010 09:46:39 PM | BitTorrent |
| Doe 520 | 67.173.195.117 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 07:42:14 PM | BitTorrent |
| Doe 521 | 67.174.28.171 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/09/2010 09:10:09 PM | BitTorrent |
| Doe 522 | 67.175.212.149 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 04:27:01 PM | BitTorrent |
| Doe 523 | 67.175.46.250 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/15/2010 11:51:29 PM | BitTorrent |
| Doe 524 | 67.176.178.9 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 05:35:46 PM | BitTorrent |
| Doe 525 | 67.177.38.212 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/18/2010 04:47:14 PM | BitTorrent |
| Doe 526 | 67.180.219.42 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/18/2010 04:10:13 PM | BitTorrent |
| Doe 527 | 67.182.246.171 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:59:32 AM | BitTorrent |

| Doe 528 | 67.182.252.254 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/16/2010 09:53:49 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 529 | 67.183.228.57 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/12/2010 04:50:42 PM | BitTorrent |
| Doe 530 | 67.185.204.197 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/09/2010 10:36:35 AM | BitTorrent |
| Doe 531 | 67.185.31.224 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/27/2010 10:28:25 AM | BitTorrent |
| Doe 532 | 67.185.37.85 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/10/2010 02:26:05 AM | BitTorrent |
| Doe 533 | 67.185.38.89 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/13/2010 02:56:27 PM | BitTorrent |
| Doe 534 | 67.186.243.66 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/08/2010 01:09:37 PM | BitTorrent |
| Doe 535 | 67.187.186.3 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 04:26:33 PM | BitTorrent |
| Doe 536 | 67.187.246.169 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 537 | 67.188.53.20 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/04/2010 08:34:27 PM | BitTorrent |
| Doe 538 | 67.189.173.76 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/17/2010 08:18:53 PM | BitTorrent |
| Doe 539 | 67.189.72.119 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/09/2010 01:55:31 PM | BitTorrent |
| Doe 540 | 67.189.82.217 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/16/2010 03:20:26 AM | BitTorrent |
| Doe 541 | 67.190.1.164 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:52:57 PM | BitTorrent |
| Doe 542 | 67.190.193.5 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/21/2010 06:30:55 PM | BitTorrent |
| Doe 543 | 67.190.234.175 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:27:39 PM | BitTorrent |
| Doe 544 | 67.214.4.201 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:46 AM | BitTorrent |
| Doe 545 | 67.223.15.118 | Bristol Tennessee Essential Services | The Office: A XXX Parody PA0001659574 | 05/27/2010 02:14:42 AM | BitTorrent |
| Doe 546 | 67.237.88.183 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 10/16/2010 09:05:43 PM | BitTorrent |

| Doe 547 | 67.240.40.145 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:56:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 548 | 67.240.77.53 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:53:56 PM | BitTorrent |
| Doe 549 | 67.242.162.135 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/19/2010 04:00:52 PM | BitTorrent |
| Doe 550 | 67.244.101.239 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/24/2010 10:49:08 PM | BitTorrent |
| Doe 551 | 67.248.208.50 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/17/2010 08:14:42 PM | BitTorrent |
| Doe 552 | 67.249.36.101 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/24/2010 11:32:57 PM | BitTorrent |
| Doe 553 | 67.249.37.135 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/23/2010 08:09:34 PM | BitTorrent |
| Doe 554 | 67.249.98.227 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/30/2010 09:42:36 AM | BitTorrent |
| Doe 555 | 67.252.134.250 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/20/2010 11:46:23 AM | BitTorrent |
| Doe 556 | 67.252.152.145 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 09:58:37 AM | BitTorrent |
| Doe 557 | 67.253.136.133 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/16/2010 02:21:57 PM | BitTorrent |
| Doe 558 | 67.253.252.219 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/03/2010 11:04:48 PM | BitTorrent |
| Doe 559 | 67.42.55.214 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/20/2010 05:53:38 AM | BitTorrent |
| Doe 560 | 67.43.242.212 | Fidelity Communication International | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:59:20 AM | BitTorrent |
| Doe 561 | 67.49.11.102 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/27/2010 04:14:06 AM | BitTorrent |
| Doe 562 | 67.49.27.53 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/25/2010 12:48:07 AM | BitTorrent |
| Doe 563 | 67.8.173.188 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 564 | 67.80.24.246 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/18/2010 09:08:02 PM | BitTorrent |
| Doe 565 | 67.80.79.150 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:47 AM | BitTorrent |

| Doe 566 | 67.81.107.105 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/10/2010 01:32:38 AM | BitTorrent |
| Doe 567 | 67.81.156.191 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/13/2010 12:56:01 AM | BitTorrent |
| Doe 568 | 67.82.177.22 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/12/2010 09:16:26 PM | BitTorrent |
| Doe 569 | 67.83.2.47 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/02/2010 06:09:50 AM | BitTorrent |
| Doe 570 | 67.85.99.195 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 05/29/2010 12:27:40 AM | BitTorrent |
| Doe 571 | 67.86.186.101 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:14:02 PM | BitTorrent |
| Doe 572 | 67.86.69.5 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 05/25/2010 08:02:47 AM | BitTorrent |
| Doe 573 | 67.87.18.57 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/26/2010 09:48:18 PM | BitTorrent |
| Doe 574 | 67.9.197.92 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:56:21 AM | BitTorrent |
| Doe 575 | 67.99.178.164 | Level 3 Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:53:11 AM | BitTorrent |
| Doe 576 | 68.0.177.248 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/04/2010 08:03:16 PM | BitTorrent |
| Doe 577 | 68.1.183.131 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/30/2010 06:48:14 PM | BitTorrent |
| Doe 578 | 68.100.93.85 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/22/2010 04:25:52 PM | BitTorrent |
| Doe 579 | 68.101.127.84 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 01:39:04 PM | BitTorrent |
| Doe 580 | 68.101.79.188 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/23/2010 02:05:13 PM | BitTorrent |
| Doe 581 | 68.101.96.68 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/21/2010 06:50:19 AM | BitTorrent |
| Doe 582 | 68.103.136.40 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 03:45:05 PM | BitTorrent |
| Doe 583 | 68.104.104.218 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:52:56 AM | BitTorrent |
| Doe 584 | 68.104.125.101 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/07/2010 11:16:39 PM | BitTorrent |

| Doe 585 | 68.104.3.145 | Cox Communications | The Office: A XXX Parody PA0001659574 | 06/20/2010 10:28:12 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 586 | 68.104.99.194 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/21/2010 12:57:06 AM | BitTorrent |
| Doe 587 | 68.106.246.194 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/20/2010 04:09:56 AM | BitTorrent |
| Doe 588 | 68.107.52.12 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:53:19 AM | BitTorrent |
| Doe 589 | 68.108.187.225 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/24/2010 08:14:53 AM | BitTorrent |
| Doe 590 | 68.109.20.156 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:48:25 AM | BitTorrent |
| Doe 591 | 68.109.26.226 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/25/2010 09:16:05 PM | BitTorrent |
| Doe 592 | 68.11.113.133 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/10/2010 10:28:48 PM | BitTorrent |
| Doe 593 | 68.11.114.184 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 04:54:20 PM | BitTorrent |
| Doe 594 | 68.11.116.146 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/15/2010 05:44:56 AM | BitTorrent |
| Doe 595 | 68.110.108.138 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/23/2010 01:47:34 AM | BitTorrent |
| Doe 596 | 68.111.177.105 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 01:03:52 PM | BitTorrent |
| Doe 597 | 68.111.56.77 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/07/2010 10:36:38 PM | BitTorrent |
| Doe 598 | 68.114.103.243 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 599 | 68.114.110.213 | Charter Communications | The Office: A XXX Parody PA0001659574 | 06/04/2010 10:18:34 AM | BitTorrent |
| Doe 600 | 68.116.140.251 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/06/2010 10:58:36 AM | BitTorrent |
| Doe 601 | 68.117.135.91 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/11/2010 08:59:19 PM | BitTorrent |
| Doe 602 | 68.117.181.140 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/18/2010 02:37:17 PM | BitTorrent |
| Doe 603 | 68.119.108.7 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/23/2010 10:26:18 PM | BitTorrent |

| Doe 604 | 68.121.161.77 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/15/2010 02:54:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 605 | 68.121.84.250 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/23/2010 05:17:43 PM | BitTorrent |
| Doe 606 | 68.121.85.100 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/25/2010 08:14:55 AM | BitTorrent |
| Doe 607 | 68.122.48.147 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:56:22 AM | BitTorrent |
| Doe 608 | 68.157.7.14 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/12/2010 03:01:10 AM | BitTorrent |
| Doe 609 | 68.160.236.214 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:22:39 PM | BitTorrent |
| Doe 610 | 68.164.105.200 | Covad Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 08:51:41 PM | BitTorrent |
| Doe 611 | 68.173.145.194 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:32:08 PM | BitTorrent |
| Doe 612 | 68.173.253.186 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/15/2010 08:33:13 PM | BitTorrent |
| Doe 613 | 68.175.96.210 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/17/2010 09:35:52 AM | BitTorrent |
| Doe 614 | 68.185.203.44 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 05:51:09 PM | BitTorrent |
| Doe 615 | 68.185.206.143 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/08/2010 08:47:39 PM | BitTorrent |
| Doe 616 | 68.188.188.185 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/10/2010 05:21:39 PM | BitTorrent |
| Doe 617 | 68.19.197.90 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/11/2010 06:59:51 PM | BitTorrent |
| Doe 618 | 68.19.232.185 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:07:07 PM | BitTorrent |
| Doe 619 | 68.190.208.224 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 11:15:33 PM | BitTorrent |
| Doe 620 | 68.192.136.146 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/09/2010 05:32:14 PM | BitTorrent |
| Doe 621 | 68.192.225.121 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/13/2010 03:59:39 AM | BitTorrent |
| Doe 622 | 68.193.241.201 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 06/26/2010 05:14:42 PM | BitTorrent |

| | | | The Office: A XXX Parody | | |
|---|---|---|---|---|---|
| Doe 623 | 68.193.25.154 | Optimum Online (Cablevision Systems) | PA0001659574 | 06/13/2010 12:44:17 AM | BitTorrent |
| Doe 624 | 68.199.164.11 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/12/2010 03:06:00 AM | BitTorrent |
| Doe 625 | 68.199.54.167 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 06/20/2010 11:09:54 AM | BitTorrent |
| Doe 626 | 68.20.0.188 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:58:45 AM | BitTorrent |
| Doe 627 | 68.202.226.125 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/10/2010 08:48:59 PM | BitTorrent |
| Doe 628 | 68.202.51.22 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/16/2010 12:50:45 PM | BitTorrent |
| Doe 629 | 68.203.5.128 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/13/2010 04:28:07 PM | BitTorrent |
| Doe 630 | 68.205.229.229 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/04/2010 11:29:39 AM | BitTorrent |
| Doe 631 | 68.206.193.85 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/20/2010 10:58:25 PM | BitTorrent |
| Doe 632 | 68.206.254.18 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/02/2010 02:48:45 AM | BitTorrent |
| Doe 633 | 68.206.41.64 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 04:39:38 PM | BitTorrent |
| Doe 634 | 68.209.89.53 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:33 AM | BitTorrent |
| Doe 635 | 68.224.191.184 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:59:32 AM | BitTorrent |
| Doe 636 | 68.225.253.63 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/22/2010 06:31:15 PM | BitTorrent |
| Doe 637 | 68.227.30.170 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/08/2010 01:07:09 PM | BitTorrent |
| Doe 638 | 68.228.245.55 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:47:08 PM | BitTorrent |
| Doe 639 | 68.229.12.237 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:58:48 AM | BitTorrent |
| Doe 640 | 68.230.102.29 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 10:56:45 PM | BitTorrent |
| Doe 641 | 68.230.41.7 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 11:21:03 PM | BitTorrent |

| Doe 642 | 68.230.80.225 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 10:01:58 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 643 | 68.230.88.83 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:30:54 PM | BitTorrent |
| Doe 644 | 68.231.116.143 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/07/2010 04:08:43 AM | BitTorrent |
| Doe 645 | 68.231.147.5 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 12:23:08 AM | BitTorrent |
| Doe 646 | 68.238.31.108 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/20/2010 05:04:03 PM | BitTorrent |
| Doe 647 | 68.244.18.209 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 10/18/2010 04:12:12 AM | BitTorrent |
| Doe 648 | 68.3.179.155 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/12/2010 11:55:45 PM | BitTorrent |
| Doe 649 | 68.3.200.64 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/13/2010 04:50:45 PM | BitTorrent |
| Doe 650 | 68.32.114.186 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 06:42:19 PM | BitTorrent |
| Doe 651 | 68.32.114.32 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/29/2010 10:16:06 AM | BitTorrent |
| Doe 652 | 68.33.149.230 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/09/2010 03:14:09 PM | BitTorrent |
| Doe 653 | 68.33.149.43 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 06:16:57 PM | BitTorrent |
| Doe 654 | 68.33.81.95 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:48:22 AM | BitTorrent |
| Doe 655 | 68.35.156.250 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 09:17:50 PM | BitTorrent |
| Doe 656 | 68.35.46.214 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:50:24 AM | BitTorrent |
| Doe 657 | 68.35.50.238 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 09:49:58 PM | BitTorrent |
| Doe 658 | 68.36.253.241 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/21/2010 12:24:05 AM | BitTorrent |
| Doe 659 | 68.36.78.132 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/04/2010 07:07:28 PM | BitTorrent |
| Doe 660 | 68.37.205.73 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/16/2010 01:39:29 AM | BitTorrent |

| | | | The Office: A XXX Parody PA0001659574 | | |
|---|---|---|---|---|---|
| Doe 661 | 68.38.204.68 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/28/2010 08:39:11 AM | BitTorrent |
| Doe 662 | 68.38.48.121 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/07/2010 07:29:16 AM | BitTorrent |
| Doe 663 | 68.38.52.231 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/23/2010 02:41:38 AM | BitTorrent |
| Doe 664 | 68.38.61.149 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/12/2010 04:42:47 PM | BitTorrent |
| Doe 665 | 68.38.62.11 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/05/2010 09:57:18 PM | BitTorrent |
| Doe 666 | 68.39.3.253 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:51:21 AM | BitTorrent |
| Doe 667 | 68.4.49.231 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/08/2010 05:05:40 PM | BitTorrent |
| Doe 668 | 68.40.185.108 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:50:37 PM | BitTorrent |
| Doe 669 | 68.41.171.20 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/17/2010 07:39:12 AM | BitTorrent |
| Doe 670 | 68.42.109.54 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 11:56:20 PM | BitTorrent |
| Doe 671 | 68.43.130.129 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/22/2010 08:48:28 PM | BitTorrent |
| Doe 672 | 68.43.144.39 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/15/2010 11:02:26 PM | BitTorrent |
| Doe 673 | 68.43.165.226 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 07:54:32 AM | BitTorrent |
| Doe 674 | 68.44.135.167 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 02:59:44 PM | BitTorrent |
| Doe 675 | 68.45.214.138 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/21/2010 07:54:12 AM | BitTorrent |
| Doe 676 | 68.46.194.141 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/22/2010 06:21:23 PM | BitTorrent |
| Doe 677 | 68.46.89.58 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/03/2010 03:47:47 AM | BitTorrent |
| Doe 678 | 68.47.197.54 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 05:43:18 AM | BitTorrent |
| Doe 679 | 68.47.212.193 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/19/2010 07:32:36 PM | BitTorrent |

| Doe 680 | 68.47.228.49 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/12/2010 02:22:29 PM | BitTorrent |
|---------|--------------|---------------|--------------------------------------|------------------------|------------|
| Doe 681 | 68.48.174.63 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 01:51:46 PM | BitTorrent |
| Doe 682 | 68.49.100.6 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/21/2010 02:36:23 AM | BitTorrent |
| Doe 683 | 68.49.185.179 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/12/2010 08:00:08 PM | BitTorrent |
| Doe 684 | 68.49.72.133 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/30/2010 12:29:56 AM | BitTorrent |
| Doe 685 | 68.5.222.223 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/20/2010 07:56:49 PM | BitTorrent |
| Doe 686 | 68.52.36.85 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/22/2010 07:15:17 PM | BitTorrent |
| Doe 687 | 68.53.1.234 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 09:03:15 PM | BitTorrent |
| Doe 688 | 68.53.84.139 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 02:26:48 PM | BitTorrent |
| Doe 689 | 68.54.79.251 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:14:49 PM | BitTorrent |
| Doe 690 | 68.55.211.68 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/22/2010 07:40:25 AM | BitTorrent |
| Doe 691 | 68.58.165.49 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/25/2010 08:32:07 PM | BitTorrent |
| Doe 692 | 68.58.254.131 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/04/2010 12:05:23 PM | BitTorrent |
| Doe 693 | 68.59.160.47 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:09:12 AM | BitTorrent |
| Doe 694 | 68.6.187.160 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/12/2010 08:26:14 PM | BitTorrent |
| Doe 695 | 68.60.247.48 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/16/2010 07:16:44 AM | BitTorrent |
| Doe 696 | 68.61.24.70 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:21:34 AM | BitTorrent |
| Doe 697 | 68.61.25.34 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/22/2010 11:41:18 PM | BitTorrent |
| Doe 698 | 68.62.179.62 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:41:53 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 699 | 68.63.128.174 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/16/2010 06:43:41 AM | BitTorrent |
| Doe 700 | 68.63.250.155 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/18/2010 04:14:44 PM | BitTorrent |
| Doe 701 | 68.7.166.118 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/15/2010 04:27:18 PM | BitTorrent |
| Doe 702 | 68.7.242.107 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/29/2010 03:55:19 PM | BitTorrent |
| Doe 703 | 68.7.249.160 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/27/2010 09:02:04 AM | BitTorrent |
| Doe 704 | 68.8.204.228 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/07/2010 10:46:38 PM | BitTorrent |
| Doe 705 | 68.83.180.64 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/15/2010 05:50:09 AM | BitTorrent |
| Doe 706 | 68.83.77.146 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/26/2010 09:02:15 PM | BitTorrent |
| Doe 707 | 68.91.149.160 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 11:11:38 AM | BitTorrent |
| Doe 708 | 68.94.40.4 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/11/2010 05:09:32 AM | BitTorrent |
| Doe 709 | 68.95.70.143 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/22/2010 10:31:46 AM | BitTorrent |
| Doe 710 | 68.96.162.65 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:25:46 AM | BitTorrent |
| Doe 711 | 68.97.58.29 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:19:24 AM | BitTorrent |
| Doe 712 | 68.98.156.45 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/12/2010 08:54:07 AM | BitTorrent |
| Doe 713 | 68.98.199.74 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 09:26:17 PM | BitTorrent |
| Doe 714 | 69.105.11.11 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/12/2010 06:34:49 PM | BitTorrent |
| Doe 715 | 69.110.18.90 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/27/2010 02:52:32 AM | BitTorrent |
| Doe 716 | 69.112.178.69 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/04/2010 07:59:52 PM | BitTorrent |
| Doe 717 | 69.112.222.141 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/13/2010 08:24:02 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 718 | 69.114.209.197 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/16/2010 01:15:26 PM | BitTorrent |
| Doe 719 | 69.114.74.159 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 720 | 69.115.156.235 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/06/2010 04:21:08 PM | BitTorrent |
| Doe 721 | 69.116.72.110 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:35 AM | BitTorrent |
| Doe 722 | 69.116.82.11 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 723 | 69.118.183.161 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/14/2010 08:14:37 AM | BitTorrent |
| Doe 724 | 69.119.77.185 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/16/2010 05:00:25 AM | BitTorrent |
| Doe 725 | 69.120.101.135 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 06/20/2010 12:37:59 AM | BitTorrent |
| Doe 726 | 69.120.203.125 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/22/2010 08:58:52 PM | BitTorrent |
| Doe 727 | 69.121.168.212 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/06/2010 09:04:58 PM | BitTorrent |
| Doe 728 | 69.125.62.228 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 07/05/2010 02:43:49 AM | BitTorrent |
| Doe 729 | 69.125.81.87 | Optimum Online | The Office: A XXX Parody PA0001659574 | 09/27/2010 10:20:18 PM | BitTorrent |
| Doe 730 | 69.126.173.25 | Optimum Online | The Office: A XXX Parody PA0001659574 | 08/14/2010 11:18:45 PM | BitTorrent |
| Doe 731 | 69.127.51.232 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 05/21/2010 03:05:13 AM | BitTorrent |
| Doe 732 | 69.127.64.203 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/06/2010 06:25:28 AM | BitTorrent |
| Doe 733 | 69.127.9.125 | Optimum Online (Cablevision Systems) | The Office: A XXX Parody PA0001659574 | 05/25/2010 10:51:38 PM | BitTorrent |
| Doe 734 | 69.133.84.14 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/13/2010 07:52:16 AM | BitTorrent |
| Doe 735 | 69.136.112.126 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:53:01 AM | BitTorrent |
| Doe 736 | 69.136.113.158 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/16/2010 03:54:15 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 737 | 69.136.131.197 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:59:19 AM | BitTorrent |
| Doe 738 | 69.14.121.249 | WideOpenWest | The Office: A XXX Parody PA0001659574 | 08/14/2010 05:08:14 AM | BitTorrent |
| Doe 739 | 69.140.196.77 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/17/2010 04:43:51 PM | BitTorrent |
| Doe 740 | 69.140.31.116 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/21/2010 10:51:32 AM | BitTorrent |
| Doe 741 | 69.141.2.177 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/19/2010 06:00:57 PM | BitTorrent |
| Doe 742 | 69.141.3.100 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/23/2010 06:53:18 AM | BitTorrent |
| Doe 743 | 69.141.3.111 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/02/2010 02:25:22 AM | BitTorrent |
| Doe 744 | 69.141.3.147 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/07/2010 04:19:31 PM | BitTorrent |
| Doe 745 | 69.141.91.12 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 11:07:29 PM | BitTorrent |
| Doe 746 | 69.142.214.115 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:13:06 PM | BitTorrent |
| Doe 747 | 69.143.134.103 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/21/2010 12:59:26 AM | BitTorrent |
| Doe 748 | 69.143.236.241 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/24/2010 03:13:24 PM | BitTorrent |
| Doe 749 | 69.143.90.87 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 11:55:50 PM | BitTorrent |
| Doe 750 | 69.15.173.158 | CBEYOND COMMUNICATIONS | The Office: A XXX Parody PA0001659574 | 05/12/2010 11:34:28 AM | BitTorrent |
| Doe 751 | 69.169.142.62 | Broadweave Networks of Utah, LLC | The Office: A XXX Parody PA0001659574 | 09/11/2010 08:10:16 PM | BitTorrent |
| Doe 752 | 69.171.176.149 | CRICKET COMMUNICATIONS | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 753 | 69.180.203.5 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/10/2010 09:35:52 AM | BitTorrent |
| Doe 754 | 69.181.110.253 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/22/2010 09:25:48 PM | BitTorrent |
| Doe 755 | 69.181.139.143 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:48 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 756 | 69.181.223.240 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/04/2010 10:05:49 AM | BitTorrent |
| Doe 757 | 69.181.241.197 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/02/2010 02:38:40 AM | BitTorrent |
| Doe 758 | 69.181.41.154 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 03:40:19 AM | BitTorrent |
| Doe 759 | 69.181.95.165 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 11:57:07 AM | BitTorrent |
| Doe 760 | 69.183.43.101 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/21/2010 04:42:23 PM | BitTorrent |
| Doe 761 | 69.200.234.136 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/04/2010 08:32:31 AM | BitTorrent |
| Doe 762 | 69.200.240.55 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/06/2010 09:08:22 AM | BitTorrent |
| Doe 763 | 69.201.131.124 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/17/2010 10:29:46 PM | BitTorrent |
| Doe 764 | 69.201.145.239 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/19/2010 01:23:10 AM | BitTorrent |
| Doe 765 | 69.204.184.111 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/15/2010 06:47:29 PM | BitTorrent |
| Doe 766 | 69.204.9.189 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 08:34:21 PM | BitTorrent |
| Doe 767 | 69.205.179.203 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/20/2010 09:15:20 AM | BitTorrent |
| Doe 768 | 69.205.19.111 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/21/2010 02:20:50 AM | BitTorrent |
| Doe 769 | 69.207.6.254 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/08/2010 12:18:57 PM | BitTorrent |
| Doe 770 | 69.208.14.242 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/20/2010 12:22:44 PM | BitTorrent |
| Doe 771 | 69.223.178.105 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/22/2010 07:45:52 PM | BitTorrent |
| Doe 772 | 69.224.46.128 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/06/2010 09:28:55 PM | BitTorrent |
| Doe 773 | 69.224.57.92 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/08/2010 09:24:39 PM | BitTorrent |
| Doe 774 | 69.228.170.58 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/14/2010 03:04:52 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 775 | 69.231.42.97 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 04:57:22 PM | BitTorrent |
| Doe 776 | 69.235.20.10 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/06/2010 06:21:10 PM | BitTorrent |
| Doe 777 | 69.235.4.5 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/06/2010 04:40:57 AM | BitTorrent |
| Doe 778 | 69.24.169.135 | HickoryTech Corporation | The Office: A XXX Parody PA0001659574 | 10/03/2010 11:04:28 PM | BitTorrent |
| Doe 779 | 69.242.178.141 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/30/2010 10:35:06 AM | BitTorrent |
| Doe 780 | 69.243.151.22 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/27/2010 12:59:54 AM | BitTorrent |
| Doe 781 | 69.245.20.159 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:51 AM | BitTorrent |
| Doe 782 | 69.246.199.179 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 02:20:49 AM | BitTorrent |
| Doe 783 | 69.247.36.19 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/20/2010 04:06:43 PM | BitTorrent |
| Doe 784 | 69.249.21.109 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 04:11:53 PM | BitTorrent |
| Doe 785 | 69.249.91.177 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/21/2010 10:15:50 AM | BitTorrent |
| Doe 786 | 69.250.146.191 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/22/2010 11:46:46 AM | BitTorrent |
| Doe 787 | 69.250.17.173 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/17/2010 06:59:06 PM | BitTorrent |
| Doe 788 | 69.250.225.161 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:04:39 PM | BitTorrent |
| Doe 789 | 69.251.165.93 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:33:51 PM | BitTorrent |
| Doe 790 | 69.251.60.232 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/21/2010 01:12:16 PM | BitTorrent |
| Doe 791 | 69.253.206.31 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 792 | 69.4.114.183 | Airstream Communications, LLC | The Office: A XXX Parody PA0001659574 | 07/02/2010 10:19:06 AM | BitTorrent |
| Doe 793 | 69.61.142.142 | Fuse Internet Access | The Office: A XXX Parody PA0001659574 | 08/17/2010 05:47:26 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 794 | 69.62.165.216 | SureWest Broadband | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:58:52 AM | BitTorrent |
| Doe 795 | 69.65.72.34 | Advanced Cable Communications | The Office: A XXX Parody PA0001659574 | 06/26/2010 02:09:32 PM | BitTorrent |
| Doe 796 | 69.77.202.199 | Golden West Telecommunications Coop. | The Office: A XXX Parody PA0001659574 | 08/06/2010 09:46:17 PM | BitTorrent |
| Doe 797 | 69.80.170.65 | Apogee Telecom | The Office: A XXX Parody PA0001659574 | 10/17/2010 10:14:08 PM | BitTorrent |
| Doe 798 | 69.81.129.23 | EarthLink | The Office: A XXX Parody PA0001659574 | 08/13/2010 11:45:50 AM | BitTorrent |
| Doe 799 | 69.81.29.36 | EarthLink | The Office: A XXX Parody PA0001659574 | 09/20/2010 11:27:41 PM | BitTorrent |
| Doe 800 | 69.85.118.211 | Ellijay Telephone Company | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:25:00 PM | BitTorrent |
| Doe 801 | 69.94.215.216 | DirecPath, LLC | The Office: A XXX Parody PA0001659574 | 10/25/2010 08:13:49 PM | BitTorrent |
| Doe 802 | 70.104.97.121 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/11/2010 03:55:35 AM | BitTorrent |
| Doe 803 | 70.111.119.46 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:14:47 AM | BitTorrent |
| Doe 804 | 70.115.239.201 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:58:05 AM | BitTorrent |
| Doe 805 | 70.116.80.140 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/13/2010 09:25:20 AM | BitTorrent |
| Doe 806 | 70.118.97.166 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/30/2010 08:36:53 PM | BitTorrent |
| Doe 807 | 70.119.115.2 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/20/2010 02:50:39 AM | BitTorrent |
| Doe 808 | 70.122.126.38 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:05:39 AM | BitTorrent |
| Doe 809 | 70.123.209.25 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/17/2010 06:07:51 PM | BitTorrent |
| Doe 810 | 70.125.107.2 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 06:26:36 AM | BitTorrent |
| Doe 811 | 70.125.65.136 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/18/2010 12:33:25 PM | BitTorrent |
| Doe 812 | 70.126.177.224 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/12/2010 02:30:13 AM | BitTorrent |

| Doe 813 | 70.129.150.183 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/18/2010 02:48:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 814 | 70.134.70.178 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/02/2010 06:49:14 PM | BitTorrent |
| Doe 815 | 70.138.236.22 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/19/2010 11:35:57 PM | BitTorrent |
| Doe 816 | 70.138.55.147 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/29/2010 08:36:02 PM | BitTorrent |
| Doe 817 | 70.145.37.7 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 05/16/2010 01:10:39 AM | BitTorrent |
| Doe 818 | 70.149.157.87 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/11/2010 06:48:41 PM | BitTorrent |
| Doe 819 | 70.150.142.62 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 07/06/2010 10:36:50 AM | BitTorrent |
| Doe 820 | 70.161.91.29 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:58:49 AM | BitTorrent |
| Doe 821 | 70.162.112.201 | Cox Communications | The Office: A XXX Parody PA0001659574 | 06/04/2010 05:34:22 PM | BitTorrent |
| Doe 822 | 70.162.2.205 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:00 PM | BitTorrent |
| Doe 823 | 70.162.4.199 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/07/2010 10:46:37 AM | BitTorrent |
| Doe 824 | 70.162.9.46 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/13/2010 09:28:07 PM | BitTorrent |
| Doe 825 | 70.171.81.244 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/17/2010 11:13:38 AM | BitTorrent |
| Doe 826 | 70.173.154.230 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:53:55 AM | BitTorrent |
| Doe 827 | 70.173.224.195 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/27/2010 10:20:20 PM | BitTorrent |
| Doe 828 | 70.176.35.1 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/30/2010 08:36:52 PM | BitTorrent |
| Doe 829 | 70.176.50.113 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/01/2010 02:29:26 AM | BitTorrent |
| Doe 830 | 70.177.164.228 | Cox Communications | The Office: A XXX Parody PA0001659574 | 06/11/2010 01:55:57 PM | BitTorrent |
| Doe 831 | 70.179.110.106 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/12/2010 04:06:56 AM | BitTorrent |

| | | | The Office: A XXX Parody PA0001659574 | 07/05/2010 | |
|---|---|---|---|---|---|
| Doe 832 | 70.179.141.252 | Cox Communications | | 10:48:48 PM | BitTorrent |
| Doe 833 | 70.180.166.140 | Cox Communications | The Office: A XXX Parody PA0001659574 | 06/29/2010 03:45:28 PM | BitTorrent |
| Doe 834 | 70.180.50.193 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/12/2010 11:17:41 PM | BitTorrent |
| Doe 835 | 70.181.229.73 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 09:27:34 PM | BitTorrent |
| Doe 836 | 70.181.91.58 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/27/2010 08:13:14 PM | BitTorrent |
| Doe 837 | 70.183.115.216 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 838 | 70.185.115.84 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/25/2010 09:39:52 PM | BitTorrent |
| Doe 839 | 70.188.134.167 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/22/2010 09:09:09 PM | BitTorrent |
| Doe 840 | 70.189.221.249 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/14/2010 04:18:24 AM | BitTorrent |
| Doe 841 | 70.190.153.116 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/10/2010 02:15:08 AM | BitTorrent |
| Doe 842 | 70.190.216.66 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/17/2010 12:14:43 AM | BitTorrent |
| Doe 843 | 70.190.254.197 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/17/2010 09:35:48 PM | BitTorrent |
| Doe 844 | 70.191.245.125 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/08/2010 07:47:12 PM | BitTorrent |
| Doe 845 | 70.191.253.137 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/20/2010 10:46:24 PM | BitTorrent |
| Doe 846 | 70.22.194.139 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:21:35 AM | BitTorrent |
| Doe 847 | 70.225.165.153 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 03:57:42 PM | BitTorrent |
| Doe 848 | 70.225.167.24 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 11:31:08 AM | BitTorrent |
| Doe 849 | 70.225.170.41 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 07:29:40 AM | BitTorrent |
| Doe 850 | 70.225.183.12 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 01:11:13 PM | BitTorrent |

| Doe 851 | 70.234.137.134 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/21/2010 12:09:42 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 852 | 70.234.231.67 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/15/2010 08:13:04 AM | BitTorrent |
| Doe 853 | 70.243.176.23 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/09/2010 06:31:55 AM | BitTorrent |
| Doe 854 | 70.56.162.21 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/10/2010 04:07:10 AM | BitTorrent |
| Doe 855 | 70.57.207.241 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 07/20/2010 12:02:33 PM | BitTorrent |
| Doe 856 | 70.57.229.139 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 06:20:58 AM | BitTorrent |
| Doe 857 | 70.60.94.131 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 08/14/2010 10:33:58 PM | BitTorrent |
| Doe 858 | 70.60.94.27 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/13/2010 12:19:43 PM | BitTorrent |
| Doe 859 | 70.62.75.88 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:59:09 AM | BitTorrent |
| Doe 860 | 70.88.81.25 | Comcast Business Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 03:12:29 PM | BitTorrent |
| Doe 861 | 70.91.86.5 | Comcast Business Communications | The Office: A XXX Parody PA0001659574 | 05/25/2010 04:12:52 AM | BitTorrent |
| Doe 862 | 70.92.176.105 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/15/2010 12:59:39 AM | BitTorrent |
| Doe 863 | 70.95.62.139 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/16/2010 08:35:43 PM | BitTorrent |
| Doe 864 | 70.95.86.157 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/23/2010 09:09:18 AM | BitTorrent |
| Doe 865 | 71.103.23.78 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/09/2010 09:38:42 PM | BitTorrent |
| Doe 866 | 71.109.224.135 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/07/2010 08:00:55 PM | BitTorrent |
| Doe 867 | 71.109.74.56 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/03/2010 11:13:04 PM | BitTorrent |
| Doe 868 | 71.110.208.66 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/25/2010 06:46:29 AM | BitTorrent |
| Doe 869 | 71.113.34.155 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 11:13:15 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 870 | 71.115.222.71 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/26/2010 02:42:32 PM | BitTorrent |
| Doe 871 | 71.122.121.53 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/09/2010 10:47:40 AM | BitTorrent |
| Doe 872 | 71.125.230.230 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/08/2010 02:05:39 AM | BitTorrent |
| Doe 873 | 71.126.156.196 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 11:12:16 PM | BitTorrent |
| Doe 874 | 71.126.21.110 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:51:21 AM | BitTorrent |
| Doe 875 | 71.130.201.222 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/19/2010 07:32:43 PM | BitTorrent |
| Doe 876 | 71.134.55.132 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/24/2010 10:07:17 PM | BitTorrent |
| Doe 877 | 71.138.141.159 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 08:14:14 PM | BitTorrent |
| Doe 878 | 71.142.130.120 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/20/2010 03:24:15 PM | BitTorrent |
| Doe 879 | 71.145.128.238 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 02:21:51 PM | BitTorrent |
| Doe 880 | 71.145.140.190 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/02/2010 12:45:35 AM | BitTorrent |
| Doe 881 | 71.147.39.143 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/24/2010 05:11:45 AM | BitTorrent |
| Doe 882 | 71.155.144.219 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/12/2010 09:43:23 AM | BitTorrent |
| Doe 883 | 71.155.144.26 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/14/2010 05:20:25 PM | BitTorrent |
| Doe 884 | 71.155.147.134 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 08:14:14 PM | BitTorrent |
| Doe 885 | 71.155.149.149 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/23/2010 12:59:51 AM | BitTorrent |
| Doe 886 | 71.162.107.214 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/08/2010 10:36:28 PM | BitTorrent |
| Doe 887 | 71.163.188.26 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/21/2010 02:48:53 AM | BitTorrent |
| Doe 888 | 71.167.106.105 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/08/2010 10:36:25 PM | BitTorrent |

| | | | The Office: A XXX Parody PA0001659574 | | |
|---|---|---|---|---|---|
| Doe 889 | 71.167.11.160 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/16/2010 05:04:56 PM | BitTorrent |
| Doe 890 | 71.167.231.164 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:03 PM | BitTorrent |
| Doe 891 | 71.167.237.6 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/09/2010 02:10:44 AM | BitTorrent |
| Doe 892 | 71.167.251.136 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/23/2010 01:37:26 PM | BitTorrent |
| Doe 893 | 71.167.253.10 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/16/2010 03:36:03 AM | BitTorrent |
| Doe 894 | 71.167.254.114 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:56:40 AM | BitTorrent |
| Doe 895 | 71.168.42.201 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 09:11:34 AM | BitTorrent |
| Doe 896 | 71.172.63.125 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/04/2010 07:32:52 PM | BitTorrent |
| Doe 897 | 71.174.8.154 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 08:54:29 PM | BitTorrent |
| Doe 898 | 71.176.63.32 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/23/2010 04:34:58 AM | BitTorrent |
| Doe 899 | 71.179.100.76 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/18/2010 07:36:45 AM | BitTorrent |
| Doe 900 | 71.179.98.6 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/30/2010 08:20:25 PM | BitTorrent |
| Doe 901 | 71.180.31.248 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/12/2010 06:07:04 PM | BitTorrent |
| Doe 902 | 71.181.216.127 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 01:07:09 PM | BitTorrent |
| Doe 903 | 71.182.181.113 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/21/2010 12:51:09 AM | BitTorrent |
| Doe 904 | 71.183.87.50 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/09/2010 09:57:55 PM | BitTorrent |
| Doe 905 | 71.187.185.148 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:59:03 AM | BitTorrent |
| Doe 906 | 71.187.70.32 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/29/2010 12:34:41 PM | BitTorrent |
| Doe 907 | 71.189.127.26 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/16/2010 06:16:25 PM | BitTorrent |

| Doe 908 | 71.191.34.33 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:18:52 AM | BitTorrent |
|---------|--------------|---------------------------|----------------------------------------|-------------------------|------------|
| Doe 909 | 71.192.184.172 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/23/2010 08:56:20 PM | BitTorrent |
| Doe 910 | 71.193.101.183 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 07:44:33 PM | BitTorrent |
| Doe 911 | 71.193.126.198 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/28/2010 10:29:45 PM | BitTorrent |
| Doe 912 | 71.193.152.251 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/19/2010 04:11:41 PM | BitTorrent |
| Doe 913 | 71.193.244.73 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/28/2010 12:51:43 PM | BitTorrent |
| Doe 914 | 71.194.166.90 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/29/2010 12:34:03 PM | BitTorrent |
| Doe 915 | 71.194.17.16 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/20/2010 12:43:03 AM | BitTorrent |
| Doe 916 | 71.194.230.7 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/20/2010 10:34:30 PM | BitTorrent |
| Doe 917 | 71.194.238.133 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/15/2010 12:59:35 AM | BitTorrent |
| Doe 918 | 71.194.241.169 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 01:20:37 PM | BitTorrent |
| Doe 919 | 71.195.226.115 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 08:32:38 PM | BitTorrent |
| Doe 920 | 71.195.52.32 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/23/2010 12:41:56 AM | BitTorrent |
| Doe 921 | 71.196.28.252 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/08/2010 10:36:26 PM | BitTorrent |
| Doe 922 | 71.196.41.177 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:10:38 PM | BitTorrent |
| Doe 923 | 71.197.59.175 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 07:56:32 AM | BitTorrent |
| Doe 924 | 71.199.10.9 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 925 | 71.199.211.23 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/20/2010 01:59:09 PM | BitTorrent |
| Doe 926 | 71.20.222.184 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:59:09 AM | BitTorrent |