| Doe 927 | 71.200.71.28 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 07:49:02 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 928 | 71.201.162.105 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 02:04:28 PM | BitTorrent |
| Doe 929 | 71.201.168.79 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/27/2010 09:20:03 PM | BitTorrent |
| Doe 930 | 71.201.224.30 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/24/2010 03:06:27 AM | BitTorrent |
| Doe 931 | 71.202.134.96 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/21/2010 12:20:34 AM | BitTorrent |
| Doe 932 | 71.202.234.191 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 10:47:06 AM | BitTorrent |
| Doe 933 | 71.202.236.246 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/15/2010 05:53:31 PM | BitTorrent |
| Doe 934 | 71.202.255.244 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/20/2010 05:26:23 PM | BitTorrent |
| Doe 935 | 71.203.254.103 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/21/2010 12:56:09 AM | BitTorrent |
| Doe 936 | 71.204.167.59 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/08/2010 11:09:33 AM | BitTorrent |
| Doe 937 | 71.204.188.89 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/03/2010 02:55:30 AM | BitTorrent |
| Doe 938 | 71.204.207.174 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/12/2010 07:15:41 PM | BitTorrent |
| Doe 939 | 71.204.21.167 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/19/2010 02:16:44 AM | BitTorrent |
| Doe 940 | 71.204.214.76 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/08/2010 11:02:40 PM | BitTorrent |
| Doe 941 | 71.205.74.131 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/06/2010 10:58:33 AM | BitTorrent |
| Doe 942 | 71.206.185.39 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/17/2010 12:51:57 PM | BitTorrent |
| Doe 943 | 71.206.186.152 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/20/2010 06:42:51 AM | BitTorrent |
| Doe 944 | 71.207.131.112 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 02:41:01 PM | BitTorrent |
| Doe 945 | 71.208.12.73 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 06/14/2010 09:10:24 PM | BitTorrent |

| Doe 946 | 71.21.180.45 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:56:40 AM | BitTorrent |
|---------|--------------|----------------------|--------------------------------------|------------------------|-----------|
| Doe 947 | 71.21.181.88 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 10/03/2010 06:47:27 PM | BitTorrent |
| Doe 948 | 71.21.255.166 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 06/27/2010 04:54:14 AM | BitTorrent |
| Doe 949 | 71.212.175.187 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/13/2010 07:44:51 PM | BitTorrent |
| Doe 950 | 71.212.175.95 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/18/2010 12:58:41 AM | BitTorrent |
| Doe 951 | 71.213.22.3 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 05/12/2010 03:35:56 AM | BitTorrent |
| Doe 952 | 71.22.179.114 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 08/06/2010 09:06:01 AM | BitTorrent |
| Doe 953 | 71.22.250.145 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 05/26/2010 06:45:17 AM | BitTorrent |
| Doe 954 | 71.220.178.99 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 06/09/2010 12:48:12 AM | BitTorrent |
| Doe 955 | 71.225.114.185 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/02/2010 02:25:08 AM | BitTorrent |
| Doe 956 | 71.225.242.133 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 07:53:22 PM | BitTorrent |
| Doe 957 | 71.226.239.34 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 02:48:42 PM | BitTorrent |
| Doe 958 | 71.227.244.179 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/17/2010 07:26:11 PM | BitTorrent |
| Doe 959 | 71.228.123.24 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:10:18 PM | BitTorrent |
| Doe 960 | 71.228.22.70 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/19/2010 04:23:34 AM | BitTorrent |
| Doe 961 | 71.228.33.31 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/08/2010 01:31:33 PM | BitTorrent |
| Doe 962 | 71.229.147.217 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/20/2010 06:49:54 AM | BitTorrent |
| Doe 963 | 71.229.213.179 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/24/2010 04:23:51 AM | BitTorrent |
| Doe 964 | 71.229.250.246 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/16/2010 07:34:51 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 965 | 71.229.81.250 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/06/2010 10:58:38 AM | BitTorrent |
| Doe 966 | 71.230.149.134 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:59:19 AM | BitTorrent |
| Doe 967 | 71.230.40.213 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/23/2010 09:26:45 PM | BitTorrent |
| Doe 968 | 71.231.161.90 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/24/2010 10:14:42 AM | BitTorrent |
| Doe 969 | 71.231.18.115 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 03:58:10 PM | BitTorrent |
| Doe 970 | 71.231.3.22 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/14/2010 06:24:44 AM | BitTorrent |
| Doe 971 | 71.231.66.24 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 04:15:12 AM | BitTorrent |
| Doe 972 | 71.232.61.3 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:08:00 PM | BitTorrent |
| Doe 973 | 71.233.11.160 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/22/2010 10:54:54 AM | BitTorrent |
| Doe 974 | 71.233.141.61 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/22/2010 12:59:25 AM | BitTorrent |
| Doe 975 | 71.233.44.61 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/17/2010 04:05:17 PM | BitTorrent |
| Doe 976 | 71.234.76.179 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/23/2010 08:53:40 PM | BitTorrent |
| Doe 977 | 71.235.113.235 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 978 | 71.235.249.118 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/27/2010 10:50:45 PM | BitTorrent |
| Doe 979 | 71.236.11.253 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:26:02 AM | BitTorrent |
| Doe 980 | 71.238.127.196 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/16/2010 08:48:58 PM | BitTorrent |
| Doe 981 | 71.238.251.119 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/08/2010 01:59:55 AM | BitTorrent |
| Doe 982 | 71.238.81.162 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 01:53:46 PM | BitTorrent |
| Doe 983 | 71.238.81.196 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 02:55:43 PM | BitTorrent |

| Doe 984 | 71.239.121.61 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/25/2010 09:36:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 985 | 71.239.179.89 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/09/2010 12:12:18 PM | BitTorrent |
| Doe 986 | 71.239.80.190 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 04:41:13 PM | BitTorrent |
| Doe 987 | 71.242.68.197 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/13/2010 07:38:53 PM | BitTorrent |
| Doe 988 | 71.245.182.247 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/15/2010 04:54:40 PM | BitTorrent |
| Doe 989 | 71.245.203.50 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/01/2010 08:35:40 PM | BitTorrent |
| Doe 990 | 71.245.220.68 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/01/2010 01:13:35 AM | BitTorrent |
| Doe 991 | 71.247.180.213 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/18/2010 06:13:14 AM | BitTorrent |
| Doe 992 | 71.251.137.238 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 09:45:43 AM | BitTorrent |
| Doe 993 | 71.252.163.11 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/29/2010 09:54:10 AM | BitTorrent |
| Doe 994 | 71.253.144.41 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 12:33:58 AM | BitTorrent |
| Doe 995 | 71.253.25.160 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/13/2010 09:48:00 PM | BitTorrent |
| Doe 996 | 71.255.198.203 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/14/2010 03:39:14 AM | BitTorrent |
| Doe 997 | 71.3.136.224 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 08/14/2010 04:20:16 PM | BitTorrent |
| Doe 998 | 71.37.160.42 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 06/08/2010 12:55:45 PM | BitTorrent |
| Doe 999 | 71.50.198.211 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:11:20 AM | BitTorrent |
| Doe 1000 | 71.52.102.59 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 10/02/2010 12:59:54 AM | BitTorrent |
| Doe 1001 | 71.52.180.133 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 06/14/2010 01:14:01 AM | BitTorrent |
| Doe 1002 | 71.56.230.108 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/25/2010 06:33:07 PM | BitTorrent |

| Doe 1003 | 71.56.50.162 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/12/2010 08:03:39 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1004 | 71.56.93.212 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/22/2010 11:52:27 PM | BitTorrent |
| Doe 1005 | 71.57.86.128 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:03:10 PM | BitTorrent |
| Doe 1006 | 71.57.93.231 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/14/2010 04:44:36 PM | BitTorrent |
| Doe 1007 | 71.58.77.203 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/30/2010 08:36:52 PM | BitTorrent |
| Doe 1008 | 71.59.102.111 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/21/2010 10:19:19 AM | BitTorrent |
| Doe 1009 | 71.59.212.102 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 01:02:09 PM | BitTorrent |
| Doe 1010 | 71.62.123.196 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:13:41 PM | BitTorrent |
| Doe 1011 | 71.63.191.196 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 10:56:58 AM | BitTorrent |
| Doe 1012 | 71.65.6.33 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 04:54:09 PM | BitTorrent |
| Doe 1013 | 71.67.122.63 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 04:23:15 PM | BitTorrent |
| Doe 1014 | 71.70.163.165 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/16/2010 03:15:06 AM | BitTorrent |
| Doe 1015 | 71.70.217.39 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:41 AM | BitTorrent |
| Doe 1016 | 71.70.239.110 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/23/2010 07:57:08 PM | BitTorrent |
| Doe 1017 | 71.74.88.5 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 10:27:51 PM | BitTorrent |
| Doe 1018 | 71.76.158.36 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/20/2010 03:58:24 AM | BitTorrent |
| Doe 1019 | 71.77.20.42 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 06:21:28 AM | BitTorrent |
| Doe 1020 | 71.85.212.45 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:58:43 AM | BitTorrent |
| Doe 1021 | 71.87.71.196 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/23/2010 08:14:02 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1022 | 71.88.116.26 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/19/2010 07:08:48 AM | BitTorrent |
| Doe 1023 | 71.93.226.187 | Charter Communications | The Office: A XXX Parody PA0001659574 | 06/28/2010 01:59:54 AM | BitTorrent |
| Doe 1024 | 72.11.35.211 | North State Telephone Communications | The Office: A XXX Parody PA0001659574 | 06/13/2010 12:19:20 AM | BitTorrent |
| Doe 1025 | 72.129.36.92 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/07/2010 07:50:26 AM | BitTorrent |
| Doe 1026 | 72.129.68.193 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/20/2010 12:03:03 PM | BitTorrent |
| Doe 1027 | 72.130.20.174 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:58:56 AM | BitTorrent |
| Doe 1028 | 72.131.3.38 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/12/2010 02:45:02 AM | BitTorrent |
| Doe 1029 | 72.134.24.136 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 08:56:17 PM | BitTorrent |
| Doe 1030 | 72.145.230.164 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 06/01/2010 02:37:18 PM | BitTorrent |
| Doe 1031 | 72.154.224.44 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 09/11/2010 07:39:53 PM | BitTorrent |
| Doe 1032 | 72.174.203.159 | Bresnan Communications | The Office: A XXX Parody PA0001659574 | 07/01/2010 11:44:36 AM | BitTorrent |
| Doe 1033 | 72.174.6.143 | Bresnan Communications | The Office: A XXX Parody PA0001659574 | 06/10/2010 01:42:57 PM | BitTorrent |
| Doe 1034 | 72.177.187.16 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/23/2010 12:34:25 PM | BitTorrent |
| Doe 1035 | 72.179.182.75 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/20/2010 11:30:07 AM | BitTorrent |
| Doe 1036 | 72.179.34.121 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/24/2010 12:05:34 AM | BitTorrent |
| Doe 1037 | 72.183.114.250 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:00:47 PM | BitTorrent |
| Doe 1038 | 72.183.118.234 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/16/2010 02:22:02 PM | BitTorrent |
| Doe 1039 | 72.183.216.123 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/15/2010 02:46:18 PM | BitTorrent |
| Doe 1040 | 72.184.146.207 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/14/2010 05:23:24 AM | BitTorrent |

| Doe 1041 | 72.187.18.98 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/01/2010 05:42:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1042 | 72.188.149.124 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/14/2010 04:09:26 AM | BitTorrent |
| Doe 1043 | 72.189.102.16 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/03/2010 04:38:44 AM | BitTorrent |
| Doe 1044 | 72.189.197.76 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/14/2010 10:21:28 PM | BitTorrent |
| Doe 1045 | 72.191.12.41 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/18/2010 12:50:05 PM | BitTorrent |
| Doe 1046 | 72.193.175.156 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/23/2010 08:01:51 AM | BitTorrent |
| Doe 1047 | 72.197.173.78 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/05/2010 11:44:56 AM | BitTorrent |
| Doe 1048 | 72.197.252.85 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 10:01:58 AM | BitTorrent |
| Doe 1049 | 72.199.140.128 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/02/2010 04:47:45 PM | BitTorrent |
| Doe 1050 | 72.204.66.132 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:18:52 PM | BitTorrent |
| Doe 1051 | 72.205.15.172 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/13/2010 12:22:55 AM | BitTorrent |
| Doe 1052 | 72.207.103.91 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/23/2010 09:11:27 PM | BitTorrent |
| Doe 1053 | 72.207.64.138 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/21/2010 04:30:08 AM | BitTorrent |
| Doe 1054 | 72.208.107.216 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/09/2010 01:53:26 PM | BitTorrent |
| Doe 1055 | 72.208.116.250 | Cox Communications | The Office: A XXX Parody PA0001659574 | 06/03/2010 06:32:45 PM | BitTorrent |
| Doe 1056 | 72.21.134.17 | EarthLink | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:27:39 PM | BitTorrent |
| Doe 1057 | 72.211.199.31 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/20/2010 11:25:07 AM | BitTorrent |
| Doe 1058 | 72.213.199.16 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/13/2010 03:59:39 AM | BitTorrent |
| Doe 1059 | 72.218.34.90 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/12/2010 04:37:23 AM | BitTorrent |

| Doe 1060 | 72.220.93.212 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 11:59:15 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1061 | 72.221.116.150 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/27/2010 08:34:47 PM | BitTorrent |
| Doe 1062 | 72.225.10.138 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/17/2010 05:51:07 AM | BitTorrent |
| Doe 1063 | 72.225.187.127 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/08/2010 02:15:01 AM | BitTorrent |
| Doe 1064 | 72.225.234.96 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 08:46:01 AM | BitTorrent |
| Doe 1065 | 72.227.187.191 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/30/2010 06:54:16 PM | BitTorrent |
| Doe 1066 | 72.231.251.206 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:47:46 AM | BitTorrent |
| Doe 1067 | 72.235.204.75 | Hawaiian Telcom Services Company | The Office: A XXX Parody PA0001659574 | 10/24/2010 05:15:58 AM | BitTorrent |
| Doe 1068 | 72.241.35.87 | Buckeye Cablevision | The Office: A XXX Parody PA0001659574 | 08/10/2010 05:54:30 PM | BitTorrent |
| Doe 1069 | 72.253.1.182 | Hawaiian Telcom Services Company | The Office: A XXX Parody PA0001659574 | 10/02/2010 07:38:53 PM | BitTorrent |
| Doe 1070 | 72.254.58.106 | STSN GENERAL HOLDINGS | The Office: A XXX Parody PA0001659574 | 05/26/2010 04:03:25 PM | BitTorrent |
| Doe 1071 | 72.26.0.35 | Consolidated Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 10:21:12 PM | BitTorrent |
| Doe 1072 | 72.40.124.133 | EarthLink | The Office: A XXX Parody PA0001659574 | 07/07/2010 05:52:56 AM | BitTorrent |
| Doe 1073 | 72.43.192.54 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 05:29:45 PM | BitTorrent |
| Doe 1074 | 72.46.198.7 | ETS TELEPHONE COMPANY | The Office: A XXX Parody PA0001659574 | 08/08/2010 01:07:09 PM | BitTorrent |
| Doe 1075 | 72.49.73.14 | Fuse Internet Access | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:24:41 PM | BitTorrent |
| Doe 1076 | 72.56.32.36 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 10/16/2010 07:51:18 AM | BitTorrent |
| Doe 1077 | 72.67.93.4 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/02/2010 12:58:33 AM | BitTorrent |
| Doe 1078 | 72.80.187.25 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:59:42 AM | BitTorrent |

| Doe 1079 | 72.82.254.152 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/11/2010 08:28:48 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1080 | 72.84.251.158 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/30/2010 02:23:46 AM | BitTorrent |
| Doe 1081 | 72.86.68.71 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/18/2010 06:08:36 PM | BitTorrent |
| Doe 1082 | 72.89.108.216 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/27/2010 08:37:37 PM | BitTorrent |
| Doe 1083 | 72.89.115.166 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/13/2010 01:55:35 PM | BitTorrent |
| Doe 1084 | 72.89.115.23 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 09:02:57 PM | BitTorrent |
| Doe 1085 | 72.91.157.164 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/20/2010 08:30:08 AM | BitTorrent |
| Doe 1086 | 72.91.178.181 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/26/2010 07:01:30 PM | BitTorrent |
| Doe 1087 | 72.95.228.254 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/20/2010 10:28:33 PM | BitTorrent |
| Doe 1088 | 72.95.232.5 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 06:41:55 AM | BitTorrent |
| Doe 1089 | 74.100.129.65 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/15/2010 08:34:43 PM | BitTorrent |
| Doe 1090 | 74.100.165.115 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:05 PM | BitTorrent |
| Doe 1091 | 74.100.77.168 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/15/2010 03:11:42 PM | BitTorrent |
| Doe 1092 | 74.101.157.58 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/17/2010 12:53:59 AM | BitTorrent |
| Doe 1093 | 74.102.88.172 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/24/2010 12:05:36 AM | BitTorrent |
| Doe 1094 | 74.106.205.127 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/20/2010 04:46:35 PM | BitTorrent |
| Doe 1095 | 74.108.136.62 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/25/2010 08:14:42 PM | BitTorrent |
| Doe 1096 | 74.110.13.237 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/23/2010 04:58:18 AM | BitTorrent |
| Doe 1097 | 74.111.7.234 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/19/2010 03:21:34 PM | BitTorrent |

| Doe 1098 | 74.124.176.117 | North State Telephone Communications | The Office: A XXX Parody PA0001659574 | 05/25/2010 08:35:16 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1099 | 74.130.165.206 | Insight Communications Company | The Office: A XXX Parody PA0001659574 | 10/20/2010 11:37:29 AM | BitTorrent |
| Doe 1100 | 74.132.62.124 | Insight Communications Company | The Office: A XXX Parody PA0001659574 | 10/08/2010 10:27:05 PM | BitTorrent |
| Doe 1101 | 74.133.213.20 | Insight Communications Company | The Office: A XXX Parody PA0001659574 | 10/19/2010 08:02:16 PM | BitTorrent |
| Doe 1102 | 74.136.160.75 | Insight Communications Company | The Office: A XXX Parody PA0001659574 | 08/13/2010 11:40:18 PM | BitTorrent |
| Doe 1103 | 74.138.241.139 | Insight Communications Company | The Office: A XXX Parody PA0001659574 | 10/04/2010 07:02:25 AM | BitTorrent |
| Doe 1104 | 74.173.212.9 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 06/01/2010 05:18:50 PM | BitTorrent |
| Doe 1105 | 74.185.12.79 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/15/2010 11:19:35 PM | BitTorrent |
| Doe 1106 | 74.192.122.238 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 10:20:57 PM | BitTorrent |
| Doe 1107 | 74.192.241.122 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 1108 | 74.192.42.199 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 10/04/2010 06:28:19 PM | BitTorrent |
| Doe 1109 | 74.204.131.44 | Allegiance Communications, LLC | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:59:11 AM | BitTorrent |
| Doe 1110 | 74.211.71.242 | Baja Broadband | The Office: A XXX Parody PA0001659574 | 08/21/2010 09:34:36 AM | BitTorrent |
| Doe 1111 | 74.215.114.253 | Fuse Internet Access | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:56:21 AM | BitTorrent |
| Doe 1112 | 74.219.64.226 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 08/21/2010 07:46:45 AM | BitTorrent |
| Doe 1113 | 74.222.242.99 | Everest Connections, LLC | The Office: A XXX Parody PA0001659574 | 05/29/2010 09:17:14 AM | BitTorrent |
| Doe 1114 | 74.223.58.100 | NuVox Communications | The Office: A XXX Parody PA0001659574 | 10/24/2010 06:17:36 AM | BitTorrent |
| Doe 1115 | 74.227.138.155 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:53:26 AM | BitTorrent |
| Doe 1116 | 74.232.46.139 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:14:54 PM | BitTorrent |

EXHIBIT A, Page 59 of 93

| Doe 1117 | 74.240.38.183 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 05/28/2010 04:37:46 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1118 | 74.241.21.136 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 09/20/2010 12:57:36 AM | BitTorrent |
| Doe 1119 | 74.242.205.32 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/08/2010 07:37:37 PM | BitTorrent |
| Doe 1120 | 74.242.205.49 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:01:20 AM | BitTorrent |
| Doe 1121 | 74.242.221.253 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/09/2010 08:31:57 AM | BitTorrent |
| Doe 1122 | 74.37.171.63 | Frontier Communications of America | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:51:42 AM | BitTorrent |
| Doe 1123 | 74.44.197.250 | Frontier Communications of America | The Office: A XXX Parody PA0001659574 | 09/11/2010 11:33:23 PM | BitTorrent |
| Doe 1124 | 74.46.253.73 | Frontier Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 05:08:34 PM | BitTorrent |
| Doe 1125 | 74.60.124.113 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:56:40 AM | BitTorrent |
| Doe 1126 | 74.60.125.241 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 08/07/2010 05:56:56 PM | BitTorrent |
| Doe 1127 | 74.61.22.98 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 08/09/2010 03:12:29 PM | BitTorrent |
| Doe 1128 | 74.65.117.174 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/28/2010 06:25:42 PM | BitTorrent |
| Doe 1129 | 74.66.65.55 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/15/2010 08:42:53 PM | BitTorrent |
| Doe 1130 | 74.67.117.64 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/18/2010 02:38:03 PM | BitTorrent |
| Doe 1131 | 74.67.180.31 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/03/2010 04:09:42 AM | BitTorrent |
| Doe 1132 | 74.70.150.185 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/20/2010 04:21:13 PM | BitTorrent |
| Doe 1133 | 74.70.5.131 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:48:49 PM | BitTorrent |
| Doe 1134 | 74.70.57.164 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:01:13 PM | BitTorrent |
| Doe 1135 | 74.71.8.24 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/20/2010 10:54:37 AM | BitTorrent |

| Doe 1136 | 74.72.251.190 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:25:20 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1137 | 74.73.71.87 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 08:45:53 PM | BitTorrent |
| Doe 1138 | 74.74.168.0 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/14/2010 11:28:19 PM | BitTorrent |
| Doe 1139 | 74.76.115.92 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/14/2010 08:40:30 PM | BitTorrent |
| Doe 1140 | 74.78.169.160 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/08/2010 01:57:39 AM | BitTorrent |
| Doe 1141 | 74.79.210.16 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:12:39 PM | BitTorrent |
| Doe 1142 | 74.79.84.150 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/17/2010 04:31:47 AM | BitTorrent |
| Doe 1143 | 74.89.56.76 | Optimum Online | The Office: A XXX Parody PA0001659574 | 10/12/2010 07:30:03 PM | BitTorrent |
| Doe 1144 | 74.96.154.216 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/18/2010 02:39:25 AM | BitTorrent |
| Doe 1145 | 74.98.199.194 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/10/2010 11:23:37 PM | BitTorrent |
| Doe 1146 | 74.98.202.149 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/21/2010 12:57:07 AM | BitTorrent |
| Doe 1147 | 74.99.153.152 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/13/2010 10:24:56 AM | BitTorrent |
| Doe 1148 | 75.0.99.124 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/01/2010 12:47:21 AM | BitTorrent |
| Doe 1149 | 75.108.115.190 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 08/10/2010 10:39:35 PM | BitTorrent |
| Doe 1150 | 75.108.167.86 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 10/06/2010 05:53:26 AM | BitTorrent |
| Doe 1151 | 75.108.182.200 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:59:40 AM | BitTorrent |
| Doe 1152 | 75.108.234.234 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 10/03/2010 04:08:17 AM | BitTorrent |
| Doe 1153 | 75.109.115.188 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 09:23:09 AM | BitTorrent |
| Doe 1154 | 75.109.151.46 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 08/20/2010 02:17:17 PM | BitTorrent |

| Doe 1155 | 75.109.156.206 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 08/20/2010 11:45:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1156 | 75.109.173.164 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 09/13/2010 11:36:14 PM | BitTorrent |
| Doe 1157 | 75.111.57.146 | Suddenlink Communications | The Office: A XXX Parody PA0001659574 | 10/23/2010 03:38:09 AM | BitTorrent |
| Doe 1158 | 75.117.240.91 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 10/22/2010 12:59:27 AM | BitTorrent |
| Doe 1159 | 75.117.43.174 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 07/21/2010 04:43:43 AM | BitTorrent |
| Doe 1160 | 75.118.36.244 | WideOpenWest | The Office: A XXX Parody PA0001659574 | 05/27/2010 10:17:12 PM | BitTorrent |
| Doe 1161 | 75.120.140.217 | CenturyTel Internet Holdings | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:59:13 AM | BitTorrent |
| Doe 1162 | 75.128.11.166 | Charter Communications | The Office: A XXX Parody PA0001659574 | 05/18/2010 12:42:20 AM | BitTorrent |
| Doe 1163 | 75.128.19.57 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/12/2010 07:30:00 PM | BitTorrent |
| Doe 1164 | 75.128.55.129 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/18/2010 07:23:53 PM | BitTorrent |
| Doe 1165 | 75.132.207.3 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:27:39 PM | BitTorrent |
| Doe 1166 | 75.133.173.27 | Charter Communications | The Office: A XXX Parody PA0001659574 | 05/18/2010 05:00:34 AM | BitTorrent |
| Doe 1167 | 75.134.24.53 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/08/2010 08:39:28 AM | BitTorrent |
| Doe 1168 | 75.134.53.91 | Charter Communications | The Office: A XXX Parody PA0001659574 | 06/15/2010 10:28:23 AM | BitTorrent |
| Doe 1169 | 75.135.12.169 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 04:06:08 PM | BitTorrent |
| Doe 1170 | 75.135.139.209 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/15/2010 09:15:35 PM | BitTorrent |
| Doe 1171 | 75.136.227.39 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 03:09:03 AM | BitTorrent |
| Doe 1172 | 75.137.151.132 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/08/2010 01:32:13 PM | BitTorrent |
| Doe 1173 | 75.142.185.235 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 06:53:08 AM | BitTorrent |

| Doe 1174 | 75.148.101.230 | Comcast Business Communications | The Office: A XXX Parody PA0001659574 | 05/27/2010 07:21:46 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1175 | 75.149.45.205 | Comcast Business Communications | The Office: A XXX Parody PA0001659574 | 07/09/2010 10:00:59 PM | BitTorrent |
| Doe 1176 | 75.163.225.133 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 06/13/2010 06:14:17 AM | BitTorrent |
| Doe 1177 | 75.165.169.24 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/23/2010 12:47:38 AM | BitTorrent |
| Doe 1178 | 75.165.224.178 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/11/2010 08:48:53 PM | BitTorrent |
| Doe 1179 | 75.166.44.52 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/24/2010 07:57:08 PM | BitTorrent |
| Doe 1180 | 75.166.59.100 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/21/2010 01:55:59 PM | BitTorrent |
| Doe 1181 | 75.169.47.172 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/22/2010 08:57:04 PM | BitTorrent |
| Doe 1182 | 75.173.222.54 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 07/20/2010 11:26:38 AM | BitTorrent |
| Doe 1183 | 75.178.0.95 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/11/2010 04:04:35 PM | BitTorrent |
| Doe 1184 | 75.179.154.158 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:46:21 AM | BitTorrent |
| Doe 1185 | 75.18.124.6 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 02:04:49 PM | BitTorrent |
| Doe 1186 | 75.18.127.188 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:53:11 AM | BitTorrent |
| Doe 1187 | 75.18.41.10 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/09/2010 06:21:54 AM | BitTorrent |
| Doe 1188 | 75.181.8.161 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:58:51 AM | BitTorrent |
| Doe 1189 | 75.184.113.71 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 06:16:57 PM | BitTorrent |
| Doe 1190 | 75.184.38.201 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/18/2010 12:33:07 PM | BitTorrent |
| Doe 1191 | 75.186.60.55 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/20/2010 05:21:57 PM | BitTorrent |
| Doe 1192 | 75.186.65.41 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/13/2010 02:51:59 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1193 | 75.189.236.215 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/27/2010 10:20:19 PM | BitTorrent |
| Doe 1194 | 75.189.252.48 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 10:45:31 PM | BitTorrent |
| Doe 1195 | 75.19.159.163 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 04:57:39 PM | BitTorrent |
| Doe 1196 | 75.19.41.57 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/14/2010 08:10:19 PM | BitTorrent |
| Doe 1197 | 75.190.185.198 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:51:21 AM | BitTorrent |
| Doe 1198 | 75.20.188.124 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 03:39:27 PM | BitTorrent |
| Doe 1199 | 75.207.193.225 | Cellco Partnership DBA Verizon Wireless | The Office: A XXX Parody PA0001659574 | 08/06/2010 02:41:06 PM | BitTorrent |
| Doe 1200 | 75.21.113.218 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:57:05 AM | BitTorrent |
| Doe 1201 | 75.21.114.254 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 08:47:04 AM | BitTorrent |
| Doe 1202 | 75.24.77.160 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:26:34 AM | BitTorrent |
| Doe 1203 | 75.26.167.134 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/18/2010 08:53:39 AM | BitTorrent |
| Doe 1204 | 75.3.142.128 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/26/2010 12:22:08 AM | BitTorrent |
| Doe 1205 | 75.31.52.178 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 01:37:06 PM | BitTorrent |
| Doe 1206 | 75.34.226.81 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:59:19 AM | BitTorrent |
| Doe 1207 | 75.37.75.194 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/26/2010 09:25:42 AM | BitTorrent |
| Doe 1208 | 75.39.215.182 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/09/2010 09:10:33 AM | BitTorrent |
| Doe 1209 | 75.41.59.217 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/13/2010 01:28:35 AM | BitTorrent |
| Doe 1210 | 75.42.115.87 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 07:55:30 PM | BitTorrent |
| Doe 1211 | 75.47.234.123 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 12:55:38 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1212 | 75.48.18.48 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 08:42:03 AM | BitTorrent |
| Doe 1213 | 75.50.120.143 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/14/2010 08:40:15 PM | BitTorrent |
| Doe 1214 | 75.51.188.124 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 1215 | 75.52.206.166 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/01/2010 06:36:55 PM | BitTorrent |
| Doe 1216 | 75.53.112.128 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/06/2010 11:37:16 PM | BitTorrent |
| Doe 1217 | 75.53.116.76 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 1218 | 75.53.87.22 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/29/2010 09:09:47 AM | BitTorrent |
| Doe 1219 | 75.56.210.10 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 1220 | 75.57.188.168 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/18/2010 06:04:19 PM | BitTorrent |
| Doe 1221 | 75.6.226.98 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/26/2010 08:14:43 PM | BitTorrent |
| Doe 1222 | 75.60.192.177 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/20/2010 10:49:14 AM | BitTorrent |
| Doe 1223 | 75.61.121.58 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 01:07:09 PM | BitTorrent |
| Doe 1224 | 75.62.145.23 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/09/2010 05:21:53 AM | BitTorrent |
| Doe 1225 | 75.62.147.49 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 01:16:43 PM | BitTorrent |
| Doe 1226 | 75.64.140.149 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/17/2010 07:04:57 PM | BitTorrent |
| Doe 1227 | 75.64.62.224 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/09/2010 04:31:45 PM | BitTorrent |
| Doe 1228 | 75.65.1.176 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/27/2010 08:54:53 PM | BitTorrent |
| Doe 1229 | 75.65.22.85 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/23/2010 12:59:17 AM | BitTorrent |
| Doe 1230 | 75.65.223.193 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/27/2010 10:20:22 PM | BitTorrent |

| Doe 1231 | 75.65.80.215 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/09/2010 11:26:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1232 | 75.66.38.34 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/23/2010 12:59:51 AM | BitTorrent |
| Doe 1233 | 75.66.61.113 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/23/2010 08:14:54 AM | BitTorrent |
| Doe 1234 | 75.7.197.65 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/12/2010 10:33:10 AM | BitTorrent |
| Doe 1235 | 75.70.105.14 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/02/2010 02:50:48 AM | BitTorrent |
| Doe 1236 | 75.70.125.20 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/17/2010 06:58:12 AM | BitTorrent |
| Doe 1237 | 75.71.173.224 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:04 PM | BitTorrent |
| Doe 1238 | 75.71.20.157 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/10/2010 04:33:05 AM | BitTorrent |
| Doe 1239 | 75.71.96.131 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 03:03:36 PM | BitTorrent |
| Doe 1240 | 75.72.150.199 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/28/2010 08:40:21 AM | BitTorrent |
| Doe 1241 | 75.72.177.133 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/02/2010 06:42:22 PM | BitTorrent |
| Doe 1242 | 75.72.180.194 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 09:27:23 PM | BitTorrent |
| Doe 1243 | 75.72.183.251 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/08/2010 09:48:41 AM | BitTorrent |
| Doe 1244 | 75.73.122.41 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 05:00:40 PM | BitTorrent |
| Doe 1245 | 75.73.214.145 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:03 PM | BitTorrent |
| Doe 1246 | 75.76.149.54 | Knology | The Office: A XXX Parody PA0001659574 | 09/14/2010 04:09:21 AM | BitTorrent |
| Doe 1247 | 75.80.114.245 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/21/2010 09:37:47 AM | BitTorrent |
| Doe 1248 | 75.80.255.27 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:53:56 AM | BitTorrent |
| Doe 1249 | 75.80.88.115 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:56:40 AM | BitTorrent |

| Doe 1250 | 75.82.218.173 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/10/2010 08:34:14 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1251 | 75.82.93.150 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/20/2010 07:02:27 AM | BitTorrent |
| Doe 1252 | 75.83.176.20 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 04:21:08 PM | BitTorrent |
| Doe 1253 | 75.84.248.233 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/17/2010 12:59:45 AM | BitTorrent |
| Doe 1254 | 75.87.250.60 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/18/2010 05:38:56 AM | BitTorrent |
| Doe 1255 | 75.91.56.50 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 05/23/2010 08:46:08 AM | BitTorrent |
| Doe 1256 | 75.92.109.73 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 07/29/2010 02:27:27 PM | BitTorrent |
| Doe 1257 | 75.94.229.132 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 10/06/2010 05:01:55 AM | BitTorrent |
| Doe 1258 | 75.97.161.2 | PenTeleData | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:40:43 PM | BitTorrent |
| Doe 1259 | 76.0.95.173 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 06/10/2010 02:45:02 AM | BitTorrent |
| Doe 1260 | 76.100.246.211 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/26/2010 11:53:58 PM | BitTorrent |
| Doe 1261 | 76.100.74.75 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/23/2010 12:59:58 AM | BitTorrent |
| Doe 1262 | 76.101.56.171 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/26/2010 06:54:07 PM | BitTorrent |
| Doe 1263 | 76.102.18.104 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/08/2010 10:23:00 AM | BitTorrent |
| Doe 1264 | 76.104.188.142 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/30/2010 03:56:21 AM | BitTorrent |
| Doe 1265 | 76.105.103.248 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/23/2010 09:32:50 AM | BitTorrent |
| Doe 1266 | 76.105.8.139 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/17/2010 02:54:44 AM | BitTorrent |
| Doe 1267 | 76.106.229.140 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 12:39:05 AM | BitTorrent |
| Doe 1268 | 76.106.40.34 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/23/2010 08:14:53 AM | BitTorrent |

| Doe 1269 | 76.106.63.97 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/29/2010 07:27:10 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1270 | 76.107.178.204 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/05/2010 08:02:55 AM | BitTorrent |
| Doe 1271 | 76.107.188.77 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/19/2010 12:30:40 PM | BitTorrent |
| Doe 1272 | 76.107.190.139 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:41:57 AM | BitTorrent |
| Doe 1273 | 76.107.5.226 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/15/2010 10:59:50 AM | BitTorrent |
| Doe 1274 | 76.108.132.248 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/27/2010 03:46:58 AM | BitTorrent |
| Doe 1275 | 76.108.21.62 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/07/2010 08:07:35 PM | BitTorrent |
| Doe 1276 | 76.108.248.144 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/17/2010 12:51:45 AM | BitTorrent |
| Doe 1277 | 76.108.59.75 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 03:45:19 PM | BitTorrent |
| Doe 1278 | 76.109.169.194 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 03:48:22 PM | BitTorrent |
| Doe 1279 | 76.109.172.150 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 12:59:55 AM | BitTorrent |
| Doe 1280 | 76.110.78.29 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 01:37:32 PM | BitTorrent |
| Doe 1281 | 76.111.95.115 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/12/2010 03:28:49 PM | BitTorrent |
| Doe 1282 | 76.112.106.172 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 06:31:41 PM | BitTorrent |
| Doe 1283 | 76.113.155.63 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/26/2010 06:26:13 PM | BitTorrent |
| Doe 1284 | 76.113.211.91 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/20/2010 10:23:06 AM | BitTorrent |
| Doe 1285 | 76.114.35.39 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/25/2010 08:35:32 AM | BitTorrent |
| Doe 1286 | 76.114.96.37 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:21:01 AM | BitTorrent |
| Doe 1287 | 76.116.100.246 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 05:17:09 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1288 | 76.116.128.13 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:47:08 PM | BitTorrent |
| Doe 1289 | 76.116.29.146 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:59:42 AM | BitTorrent |
| Doe 1290 | 76.117.145.221 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/31/2010 05:33:58 PM | BitTorrent |
| Doe 1291 | 76.118.158.108 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 03:41:52 PM | BitTorrent |
| Doe 1292 | 76.119.144.169 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 07:33:43 PM | BitTorrent |
| Doe 1293 | 76.119.58.113 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 12:55:30 AM | BitTorrent |
| Doe 1294 | 76.120.9.12 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/19/2010 05:42:49 AM | BitTorrent |
| Doe 1295 | 76.121.223.213 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/14/2010 08:14:37 AM | BitTorrent |
| Doe 1296 | 76.121.62.7 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/19/2010 10:23:18 PM | BitTorrent |
| Doe 1297 | 76.121.89.132 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/02/2010 02:21:40 AM | BitTorrent |
| Doe 1298 | 76.122.64.102 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/16/2010 07:50:29 AM | BitTorrent |
| Doe 1299 | 76.122.74.114 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 06:20:10 PM | BitTorrent |
| Doe 1300 | 76.122.95.190 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 06:45:17 PM | BitTorrent |
| Doe 1301 | 76.123.160.51 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:53:30 AM | BitTorrent |
| Doe 1302 | 76.123.164.193 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/23/2010 09:50:09 PM | BitTorrent |
| Doe 1303 | 76.123.191.29 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:54 AM | BitTorrent |
| Doe 1304 | 76.124.218.55 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 02:46:57 AM | BitTorrent |
| Doe 1305 | 76.124.85.93 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:56:22 AM | BitTorrent |
| Doe 1306 | 76.126.81.124 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/10/2010 01:51:22 PM | BitTorrent |

| Doe 1307 | 76.14.130.81 | Wave Broadband | The Office: A XXX Parody PA0001659574 | 09/17/2010 02:24:06 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1308 | 76.15.194.29 | EarthLink | The Office: A XXX Parody PA0001659574 | 09/12/2010 08:13:55 PM | BitTorrent |
| Doe 1309 | 76.16.191.62 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/23/2010 06:20:38 AM | BitTorrent |
| Doe 1310 | 76.16.4.79 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/30/2010 07:45:37 AM | BitTorrent |
| Doe 1311 | 76.16.55.234 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 05:57:36 PM | BitTorrent |
| Doe 1312 | 76.166.156.128 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:19:32 AM | BitTorrent |
| Doe 1313 | 76.167.168.253 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/24/2010 12:05:00 AM | BitTorrent |
| Doe 1314 | 76.167.227.62 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:17:45 AM | BitTorrent |
| Doe 1315 | 76.167.242.73 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 10:10:40 AM | BitTorrent |
| Doe 1316 | 76.167.253.236 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/21/2010 09:50:59 AM | BitTorrent |
| Doe 1317 | 76.167.98.226 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/19/2010 03:53:16 PM | BitTorrent |
| Doe 1318 | 76.168.60.235 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/15/2010 11:18:48 PM | BitTorrent |
| Doe 1319 | 76.169.144.23 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/20/2010 11:14:21 PM | BitTorrent |
| Doe 1320 | 76.169.172.86 | Road Runner | The Office: A XXX Parody PA0001659574 | 06/18/2010 07:45:16 AM | BitTorrent |
| Doe 1321 | 76.169.210.159 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/06/2010 09:59:55 PM | BitTorrent |
| Doe 1322 | 76.17.253.142 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/17/2010 12:05:30 PM | BitTorrent |
| Doe 1323 | 76.171.157.40 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/11/2010 12:57:59 AM | BitTorrent |
| Doe 1324 | 76.171.157.67 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:13:59 AM | BitTorrent |
| Doe 1325 | 76.171.21.124 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 02:21:48 PM | BitTorrent |

| | | | The Office: A XXX Parody PA0001659574 | 08/09/2010 08:01:56 AM | |
|---|---|---|---|---|---|
| Doe 1326 | 76.173.119.140 | Road Runner | | | BitTorrent |
| Doe 1327 | 76.173.205.187 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/19/2010 09:38:13 PM | BitTorrent |
| Doe 1328 | 76.173.50.104 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 05:23:03 PM | BitTorrent |
| Doe 1329 | 76.174.177.212 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 04:09:43 AM | BitTorrent |
| Doe 1330 | 76.174.189.63 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:26:21 AM | BitTorrent |
| Doe 1331 | 76.174.200.70 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/13/2010 06:08:29 AM | BitTorrent |
| Doe 1332 | 76.175.64.125 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/13/2010 12:33:45 AM | BitTorrent |
| Doe 1333 | 76.176.140.213 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:33:29 AM | BitTorrent |
| Doe 1334 | 76.18.109.38 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/19/2010 05:03:37 AM | BitTorrent |
| Doe 1335 | 76.180.32.93 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/18/2010 02:24:04 PM | BitTorrent |
| Doe 1336 | 76.181.153.128 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 02:16:25 AM | BitTorrent |
| Doe 1337 | 76.181.243.230 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:00:09 PM | BitTorrent |
| Doe 1338 | 76.181.70.211 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/20/2010 09:56:55 AM | BitTorrent |
| Doe 1339 | 76.184.246.73 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/26/2010 01:24:03 AM | BitTorrent |
| Doe 1340 | 76.185.129.10 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/28/2010 06:22:20 PM | BitTorrent |
| Doe 1341 | 76.186.70.242 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/20/2010 03:53:52 AM | BitTorrent |
| Doe 1342 | 76.187.29.178 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 05:28:15 PM | BitTorrent |
| Doe 1343 | 76.188.106.146 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/13/2010 11:46:33 PM | BitTorrent |
| Doe 1344 | 76.188.185.174 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/15/2010 10:36:07 PM | BitTorrent |

| Doe 1345 | 76.188.230.64 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1346 | 76.188.230.99 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/12/2010 04:11:45 PM | BitTorrent |
| Doe 1347 | 76.188.251.149 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/30/2010 05:51:10 PM | BitTorrent |
| Doe 1348 | 76.188.68.215 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:59:39 AM | BitTorrent |
| Doe 1349 | 76.19.67.28 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:03:27 PM | BitTorrent |
| Doe 1350 | 76.190.221.254 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/21/2010 02:14:07 PM | BitTorrent |
| Doe 1351 | 76.193.183.210 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:37:08 PM | BitTorrent |
| Doe 1352 | 76.196.56.142 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/15/2010 02:24:54 AM | BitTorrent |
| Doe 1353 | 76.199.127.15 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/24/2010 10:10:14 PM | BitTorrent |
| Doe 1354 | 76.20.235.223 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/17/2010 11:33:52 AM | BitTorrent |
| Doe 1355 | 76.203.39.213 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/15/2010 08:42:59 PM | BitTorrent |
| Doe 1356 | 76.203.57.238 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:45:43 PM | BitTorrent |
| Doe 1357 | 76.208.10.46 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:59:08 AM | BitTorrent |
| Doe 1358 | 76.208.3.102 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 1359 | 76.21.235.4 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/07/2010 06:30:00 AM | BitTorrent |
| Doe 1360 | 76.21.58.87 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:55:24 AM | BitTorrent |
| Doe 1361 | 76.216.232.239 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 11:03:03 AM | BitTorrent |
| Doe 1362 | 76.217.97.106 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/19/2010 09:34:38 PM | BitTorrent |
| Doe 1363 | 76.219.170.63 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/08/2010 11:09:52 AM | BitTorrent |

| Doe 1364 | 76.219.185.242 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/21/2010 04:09:28 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1365 | 76.22.234.128 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 03:23:58 PM | BitTorrent |
| Doe 1366 | 76.226.194.107 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 04:54:22 PM | BitTorrent |
| Doe 1367 | 76.226.229.214 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 08:52:39 PM | BitTorrent |
| Doe 1368 | 76.227.45.196 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/23/2010 08:14:56 AM | BitTorrent |
| Doe 1369 | 76.228.25.74 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/24/2010 04:19:00 PM | BitTorrent |
| Doe 1370 | 76.23.154.14 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/24/2010 09:46:12 PM | BitTorrent |
| Doe 1371 | 76.23.157.126 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 04:01:53 PM | BitTorrent |
| Doe 1372 | 76.23.74.222 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/02/2010 03:36:04 AM | BitTorrent |
| Doe 1373 | 76.239.25.167 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/13/2010 12:55:44 AM | BitTorrent |
| Doe 1374 | 76.239.30.35 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/13/2010 03:09:13 PM | BitTorrent |
| Doe 1375 | 76.239.31.135 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:59:01 AM | BitTorrent |
| Doe 1376 | 76.24.134.104 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:59:05 AM | BitTorrent |
| Doe 1377 | 76.24.67.49 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/12/2010 07:30:01 PM | BitTorrent |
| Doe 1378 | 76.24.99.185 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:46:54 AM | BitTorrent |
| Doe 1379 | 76.240.81.100 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 1380 | 76.241.147.214 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 04:51:52 PM | BitTorrent |
| Doe 1381 | 76.241.153.71 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:24:10 PM | BitTorrent |
| Doe 1382 | 76.241.158.103 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:41:18 PM | BitTorrent |

| Doe 1383 | 76.243.137.149 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/07/2010 07:41:30 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1384 | 76.247.157.142 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/25/2010 07:44:39 AM | BitTorrent |
| Doe 1385 | 76.254.12.92 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 07:32:50 AM | BitTorrent |
| Doe 1386 | 76.27.11.233 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 03:59:40 AM | BitTorrent |
| Doe 1387 | 76.28.162.71 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:44:07 PM | BitTorrent |
| Doe 1388 | 76.28.215.232 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/31/2010 03:56:21 PM | BitTorrent |
| Doe 1389 | 76.29.55.66 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/10/2010 04:37:59 PM | BitTorrent |
| Doe 1390 | 76.3.214.79 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 05/23/2010 10:14:40 AM | BitTorrent |
| Doe 1391 | 76.3.76.30 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 08/06/2010 09:06:17 PM | BitTorrent |
| Doe 1392 | 76.30.15.137 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/12/2010 06:47:56 PM | BitTorrent |
| Doe 1393 | 76.30.205.188 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 10:28:19 AM | BitTorrent |
| Doe 1394 | 76.30.76.62 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/07/2010 04:09:23 AM | BitTorrent |
| Doe 1395 | 76.4.128.66 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 07/17/2010 04:10:52 PM | BitTorrent |
| Doe 1396 | 76.5.60.117 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 05/27/2010 12:02:39 AM | BitTorrent |
| Doe 1397 | 76.6.42.255 | Embarq Corporation | The Office: A XXX Parody PA0001659574 | 06/15/2010 05:46:20 PM | BitTorrent |
| Doe 1398 | 76.84.254.169 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/07/2010 01:56:46 PM | BitTorrent |
| Doe 1399 | 76.87.7.197 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/03/2010 04:09:40 AM | BitTorrent |
| Doe 1400 | 76.87.72.104 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/10/2010 11:39:45 PM | BitTorrent |
| Doe 1401 | 76.87.87.196 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 07:52:38 PM | BitTorrent |

| Doe 1402 | 76.88.105.233 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/25/2010 09:39:51 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1403 | 76.88.7.31 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/20/2010 01:46:18 PM | BitTorrent |
| Doe 1404 | 76.90.62.3 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/15/2010 02:37:07 AM | BitTorrent |
| Doe 1405 | 76.90.65.25 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/15/2010 04:09:07 AM | BitTorrent |
| Doe 1406 | 76.91.119.121 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/14/2010 06:21:07 AM | BitTorrent |
| Doe 1407 | 76.91.246.152 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/18/2010 05:00:52 PM | BitTorrent |
| Doe 1408 | 76.93.197.25 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 10:06:18 PM | BitTorrent |
| Doe 1409 | 76.93.211.11 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/13/2010 03:42:35 PM | BitTorrent |
| Doe 1410 | 76.94.131.109 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/12/2010 05:28:48 AM | BitTorrent |
| Doe 1411 | 76.94.136.216 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 1412 | 76.94.203.221 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:59:04 AM | BitTorrent |
| Doe 1413 | 76.94.213.219 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/21/2010 05:42:26 AM | BitTorrent |
| Doe 1414 | 76.94.37.71 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 04:21:08 PM | BitTorrent |
| Doe 1415 | 76.97.112.119 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/16/2010 04:45:12 AM | BitTorrent |
| Doe 1416 | 76.98.238.218 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/04/2010 12:35:59 PM | BitTorrent |
| Doe 1417 | 76.98.247.174 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/06/2010 09:19:04 AM | BitTorrent |
| Doe 1418 | 76.98.63.99 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/28/2010 08:11:09 AM | BitTorrent |
| Doe 1419 | 76.98.76.198 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/13/2010 07:52:21 AM | BitTorrent |
| Doe 1420 | 76.99.156.196 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 10:36:38 PM | BitTorrent |

| Doe 1421 | 76.99.36.81 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 02:17:06 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1422 | 8.10.7.242 | Level 3 Communications | The Office: A XXX Parody PA0001659574 | 07/10/2010 09:51:36 PM | BitTorrent |
| Doe 1423 | 96.11.199.170 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 08/14/2010 09:03:06 PM | BitTorrent |
| Doe 1424 | 96.11.217.105 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 08/13/2010 04:16:20 PM | BitTorrent |
| Doe 1425 | 96.11.78.130 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 05/24/2010 08:02:15 AM | BitTorrent |
| Doe 1426 | 96.11.78.142 | Road Runner Business | The Office: A XXX Parody PA0001659574 | 05/22/2010 02:38:51 PM | BitTorrent |
| Doe 1427 | 96.19.113.169 | CABLE ONE | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:58:51 AM | BitTorrent |
| Doe 1428 | 96.19.131.118 | CABLE ONE | The Office: A XXX Parody PA0001659574 | 08/13/2010 09:14:22 PM | BitTorrent |
| Doe 1429 | 96.224.101.118 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 02:21:31 PM | BitTorrent |
| Doe 1430 | 96.224.238.77 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/25/2010 02:24:24 AM | BitTorrent |
| Doe 1431 | 96.224.61.143 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:50:20 PM | BitTorrent |
| Doe 1432 | 96.225.215.53 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:46:49 PM | BitTorrent |
| Doe 1433 | 96.225.234.194 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/12/2010 12:59:25 AM | BitTorrent |
| Doe 1434 | 96.227.19.195 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/21/2010 05:09:37 AM | BitTorrent |
| Doe 1435 | 96.228.212.29 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 02:21:49 PM | BitTorrent |
| Doe 1436 | 96.229.129.22 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/07/2010 02:56:31 AM | BitTorrent |
| Doe 1437 | 96.231.17.147 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 10:51:37 AM | BitTorrent |
| Doe 1438 | 96.232.12.110 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 01:29:10 PM | BitTorrent |
| Doe 1439 | 96.234.154.66 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/27/2010 08:26:33 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1440 | 96.234.161.183 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/11/2010 03:23:43 PM | BitTorrent |
| Doe 1441 | 96.235.102.23 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/23/2010 12:59:57 AM | BitTorrent |
| Doe 1442 | 96.237.155.252 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/16/2010 02:21:34 PM | BitTorrent |
| Doe 1443 | 96.242.36.98 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/29/2010 05:31:18 AM | BitTorrent |
| Doe 1444 | 96.244.143.178 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/07/2010 08:13:34 PM | BitTorrent |
| Doe 1445 | 96.245.154.169 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/11/2010 09:58:33 PM | BitTorrent |
| Doe 1446 | 96.246.232.73 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/15/2010 07:13:48 PM | BitTorrent |
| Doe 1447 | 96.247.207.107 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/20/2010 04:08:33 AM | BitTorrent |
| Doe 1448 | 96.248.78.239 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/25/2010 02:35:08 AM | BitTorrent |
| Doe 1449 | 96.25.82.85 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 08/14/2010 11:24:05 PM | BitTorrent |
| Doe 1450 | 96.250.226.112 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/15/2010 06:40:54 PM | BitTorrent |
| Doe 1451 | 96.251.155.254 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/10/2010 04:02:52 AM | BitTorrent |
| Doe 1452 | 96.251.27.150 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 06/13/2010 10:17:38 PM | BitTorrent |
| Doe 1453 | 96.252.112.208 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:15:24 PM | BitTorrent |
| Doe 1454 | 96.252.95.19 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/28/2010 08:50:04 PM | BitTorrent |
| Doe 1455 | 96.253.101.243 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/30/2010 08:36:51 PM | BitTorrent |
| Doe 1456 | 96.26.39.23 | Clearwire Corporation | The Office: A XXX Parody PA0001659574 | 09/24/2010 10:41:09 AM | BitTorrent |
| Doe 1457 | 96.28.169.146 | Insight Communications Company | The Office: A XXX Parody PA0001659574 | 09/12/2010 04:30:00 PM | BitTorrent |
| Doe 1458 | 96.28.238.213 | Insight Communications Company | The Office: A XXX Parody PA0001659574 | 10/21/2010 04:43:35 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1459 | 96.28.88.223 | Insight Communications Company | The Office: A XXX Parody PA0001659574 | 10/23/2010 10:46:46 PM | BitTorrent |
| Doe 1460 | 96.37.154.219 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/07/2010 07:18:27 AM | BitTorrent |
| Doe 1461 | 96.37.66.44 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/07/2010 06:12:49 AM | BitTorrent |
| Doe 1462 | 96.38.135.88 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/07/2010 12:56:21 AM | BitTorrent |
| Doe 1463 | 96.42.46.89 | Charter Communications | The Office: A XXX Parody PA0001659574 | 06/04/2010 04:37:46 PM | BitTorrent |
| Doe 1464 | 96.8.209.180 | Guadalupe Valley Telephone Cooperative | The Office: A XXX Parody PA0001659574 | 10/05/2010 07:49:47 AM | BitTorrent |
| Doe 1465 | 97.100.31.15 | Road Runner | The Office: A XXX Parody PA0001659574 | 07/29/2010 08:43:59 PM | BitTorrent |
| Doe 1466 | 97.100.38.228 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/12/2010 07:27:05 PM | BitTorrent |
| Doe 1467 | 97.100.6.52 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 05:28:59 PM | BitTorrent |
| Doe 1468 | 97.100.81.44 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/24/2010 04:10:42 PM | BitTorrent |
| Doe 1469 | 97.101.6.249 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/15/2010 02:48:12 AM | BitTorrent |
| Doe 1470 | 97.102.175.137 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:53:29 AM | BitTorrent |
| Doe 1471 | 97.102.195.84 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/30/2010 03:08:58 PM | BitTorrent |
| Doe 1472 | 97.102.32.156 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/06/2010 09:59:56 PM | BitTorrent |
| Doe 1473 | 97.102.77.54 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/09/2010 10:06:58 AM | BitTorrent |
| Doe 1474 | 97.103.115.99 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/17/2010 07:00:29 AM | BitTorrent |
| Doe 1475 | 97.103.232.24 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/24/2010 12:59:49 AM | BitTorrent |
| Doe 1476 | 97.106.102.188 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/20/2010 06:13:10 AM | BitTorrent |
| Doe 1477 | 97.106.21.126 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/18/2010 04:07:30 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1478 | 97.112.210.71 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 06/11/2010 04:31:46 PM | BitTorrent |
| Doe 1479 | 97.115.199.108 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:16:37 PM | BitTorrent |
| Doe 1480 | 97.116.174.101 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 09/12/2010 12:59:24 AM | BitTorrent |
| Doe 1481 | 97.122.170.21 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:26:05 PM | BitTorrent |
| Doe 1482 | 97.122.74.164 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/14/2010 01:15:50 PM | BitTorrent |
| Doe 1483 | 97.124.148.144 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 06/30/2010 01:27:49 PM | BitTorrent |
| Doe 1484 | 97.125.194.240 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 1485 | 97.125.48.200 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 10/17/2010 08:14:47 PM | BitTorrent |
| Doe 1486 | 97.127.219.186 | Qwest Communications | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:06:39 AM | BitTorrent |
| Doe 1487 | 97.245.229.4 | Cellco Partnership DBA Verizon Wireless | The Office: A XXX Parody PA0001659574 | 08/12/2010 10:11:19 PM | BitTorrent |
| Doe 1488 | 97.72.199.209 | HUGHES NETWORK SYSTEMS | The Office: A XXX Parody PA0001659574 | 08/08/2010 04:46:59 AM | BitTorrent |
| Doe 1489 | 97.81.137.248 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 12:27:27 PM | BitTorrent |
| Doe 1490 | 97.83.19.201 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/27/2010 12:59:49 AM | BitTorrent |
| Doe 1491 | 97.86.120.13 | Charter Communications | The Office: A XXX Parody PA0001659574 | 05/28/2010 02:43:18 PM | BitTorrent |
| Doe 1492 | 97.87.191.88 | Charter Communications | The Office: A XXX Parody PA0001659574 | 10/06/2010 05:57:33 AM | BitTorrent |
| Doe 1493 | 97.88.130.23 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/20/2010 10:58:20 PM | BitTorrent |
| Doe 1494 | 97.88.216.251 | Charter Communications | The Office: A XXX Parody PA0001659574 | 07/03/2010 12:52:13 AM | BitTorrent |
| Doe 1495 | 97.92.172.159 | Charter Communications | The Office: A XXX Parody PA0001659574 | 06/03/2010 01:40:12 AM | BitTorrent |
| Doe 1496 | 97.93.136.228 | Charter Communications | The Office: A XXX Parody PA0001659574 | 09/30/2010 12:09:47 PM | BitTorrent |

| Doe 1497 | 97.94.192.142 | Charter Communications | The Office: A XXX Parody PA0001659574 | 08/11/2010 05:46:43 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1498 | 97.97.21.47 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/16/2010 01:59:00 PM | BitTorrent |
| Doe 1499 | 98.108.131.236 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/18/2010 02:13:19 AM | BitTorrent |
| Doe 1500 | 98.108.160.171 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/13/2010 06:26:37 AM | BitTorrent |
| Doe 1501 | 98.108.217.159 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/25/2010 02:44:24 AM | BitTorrent |
| Doe 1502 | 98.109.94.68 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 06:21:57 PM | BitTorrent |
| Doe 1503 | 98.110.87.119 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/20/2010 08:10:28 AM | BitTorrent |
| Doe 1504 | 98.112.29.192 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:33:09 PM | BitTorrent |
| Doe 1505 | 98.113.132.81 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/17/2010 04:44:38 PM | BitTorrent |
| Doe 1506 | 98.113.192.67 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/11/2010 12:59:33 AM | BitTorrent |
| Doe 1507 | 98.114.40.119 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/14/2010 02:52:00 AM | BitTorrent |
| Doe 1508 | 98.115.130.213 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/12/2010 12:58:47 AM | BitTorrent |
| Doe 1509 | 98.116.207.25 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:59:25 AM | BitTorrent |
| Doe 1510 | 98.116.58.157 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/16/2010 11:34:27 PM | BitTorrent |
| Doe 1511 | 98.117.115.167 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 09/20/2010 08:06:06 PM | BitTorrent |
| Doe 1512 | 98.117.242.42 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/21/2010 08:14:21 PM | BitTorrent |
| Doe 1513 | 98.118.130.119 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/13/2010 02:42:56 PM | BitTorrent |
| Doe 1514 | 98.118.60.222 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 05/20/2010 12:04:32 PM | BitTorrent |
| Doe 1515 | 98.118.77.114 | Verizon Internet Services | The Office: A XXX Parody PA0001659574 | 10/18/2010 10:15:40 AM | BitTorrent |

| Doe 1516 | 98.121.129.151 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1517 | 98.121.174.202 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/21/2010 01:18:39 PM | BitTorrent |
| Doe 1518 | 98.125.102.171 | CenturyTel Internet Holdings | The Office: A XXX Parody PA0001659574 | 10/22/2010 08:14:40 PM | BitTorrent |
| Doe 1519 | 98.127.9.71 | Bresnan Communications | The Office: A XXX Parody PA0001659574 | 10/04/2010 09:04:05 AM | BitTorrent |
| Doe 1520 | 98.140.254.155 | Cavalier Telephone | The Office: A XXX Parody PA0001659574 | 05/27/2010 02:41:41 AM | BitTorrent |
| Doe 1521 | 98.148.204.26 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/21/2010 12:57:17 AM | BitTorrent |
| Doe 1522 | 98.148.70.61 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/30/2010 02:12:31 PM | BitTorrent |
| Doe 1523 | 98.148.77.129 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 11:26:19 PM | BitTorrent |
| Doe 1524 | 98.15.231.13 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/17/2010 08:08:58 PM | BitTorrent |
| Doe 1525 | 98.151.134.20 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/19/2010 04:08:46 AM | BitTorrent |
| Doe 1526 | 98.151.24.178 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/06/2010 08:06:11 PM | BitTorrent |
| Doe 1527 | 98.154.106.165 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 10:17:29 PM | BitTorrent |
| Doe 1528 | 98.154.113.172 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/12/2010 05:53:39 AM | BitTorrent |
| Doe 1529 | 98.155.18.120 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/17/2010 12:01:41 AM | BitTorrent |
| Doe 1530 | 98.155.5.213 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/13/2010 10:33:13 PM | BitTorrent |
| Doe 1531 | 98.160.175.253 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/25/2010 12:56:56 AM | BitTorrent |
| Doe 1532 | 98.163.92.88 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/15/2010 07:12:32 AM | BitTorrent |
| Doe 1533 | 98.165.228.98 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/14/2010 12:04:17 AM | BitTorrent |
| Doe 1534 | 98.166.254.63 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/30/2010 08:36:55 PM | BitTorrent |

| Doe 1535 | 98.167.195.166 | Cox Communications | The Office: A XXX Parody PA0001659574 | 09/22/2010 09:38:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1536 | 98.167.201.208 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/11/2010 03:54:24 PM | BitTorrent |
| Doe 1537 | 98.168.156.237 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/04/2010 10:20:11 AM | BitTorrent |
| Doe 1538 | 98.168.159.214 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/23/2010 05:34:17 PM | BitTorrent |
| Doe 1539 | 98.17.40.189 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 08/07/2010 11:51:39 PM | BitTorrent |
| Doe 1540 | 98.175.192.240 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/05/2010 12:38:12 AM | BitTorrent |
| Doe 1541 | 98.176.192.43 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/18/2010 04:54:59 PM | BitTorrent |
| Doe 1542 | 98.176.192.52 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 09:56:58 AM | BitTorrent |
| Doe 1543 | 98.176.69.70 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/12/2010 10:16:44 PM | BitTorrent |
| Doe 1544 | 98.177.169.215 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/09/2010 07:04:41 PM | BitTorrent |
| Doe 1545 | 98.183.192.181 | Cox Communications | The Office: A XXX Parody PA0001659574 | 10/17/2010 10:20:12 PM | BitTorrent |
| Doe 1546 | 98.184.145.26 | Cox Communications | The Office: A XXX Parody PA0001659574 | 08/10/2010 05:16:19 PM | BitTorrent |
| Doe 1547 | 98.185.143.189 | Cox Communications | The Office: A XXX Parody PA0001659574 | 05/16/2010 07:35:02 AM | BitTorrent |
| Doe 1548 | 98.185.50.7 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:56:16 PM | BitTorrent |
| Doe 1549 | 98.191.82.53 | Cox Communications | The Office: A XXX Parody PA0001659574 | 07/22/2010 01:40:03 AM | BitTorrent |
| Doe 1550 | 98.192.230.69 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:03 PM | BitTorrent |
| Doe 1551 | 98.193.40.227 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/23/2010 08:15:00 AM | BitTorrent |
| Doe 1552 | 98.193.50.62 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/09/2010 02:58:01 AM | BitTorrent |
| Doe 1553 | 98.193.51.109 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/30/2010 08:36:54 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1554 | 98.194.184.47 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/11/2010 05:59:39 PM | BitTorrent |
| Doe 1555 | 98.194.191.38 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/15/2010 12:59:43 AM | BitTorrent |
| Doe 1556 | 98.196.17.190 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/06/2010 10:58:32 AM | BitTorrent |
| Doe 1557 | 98.196.206.245 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/30/2010 12:44:18 PM | BitTorrent |
| Doe 1558 | 98.197.157.225 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/17/2010 12:59:39 AM | BitTorrent |
| Doe 1559 | 98.197.216.174 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/22/2010 08:22:04 PM | BitTorrent |
| Doe 1560 | 98.197.225.166 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/15/2010 09:01:08 PM | BitTorrent |
| Doe 1561 | 98.198.100.150 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 02:10:04 PM | BitTorrent |
| Doe 1562 | 98.198.150.246 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/13/2010 03:10:04 AM | BitTorrent |
| Doe 1563 | 98.198.239.230 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/09/2010 03:31:08 AM | BitTorrent |
| Doe 1564 | 98.198.249.221 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/12/2010 02:08:24 PM | BitTorrent |
| Doe 1565 | 98.199.252.178 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/15/2010 11:51:33 PM | BitTorrent |
| Doe 1566 | 98.199.6.3 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 07:19:43 PM | BitTorrent |
| Doe 1567 | 98.20.70.9 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 06/23/2010 12:32:03 PM | BitTorrent |
| Doe 1568 | 98.200.84.210 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/02/2010 08:21:59 PM | BitTorrent |
| Doe 1569 | 98.201.147.199 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 1570 | 98.202.113.52 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/13/2010 11:34:42 PM | BitTorrent |
| Doe 1571 | 98.203.111.139 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/23/2010 03:38:11 AM | BitTorrent |
| Doe 1572 | 98.203.199.102 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 01:44:17 PM | BitTorrent |

| Doe 1573 | 98.203.251.26 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/15/2010 06:44:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1574 | 98.203.26.224 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 11:34:40 PM | BitTorrent |
| Doe 1575 | 98.204.134.112 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 11:21:39 AM | BitTorrent |
| Doe 1576 | 98.206.17.3 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 08:25:08 PM | BitTorrent |
| Doe 1577 | 98.206.92.109 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/20/2010 04:55:45 PM | BitTorrent |
| Doe 1578 | 98.207.100.185 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/15/2010 01:15:05 PM | BitTorrent |
| Doe 1579 | 98.207.186.96 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/17/2010 10:28:00 AM | BitTorrent |
| Doe 1580 | 98.207.71.11 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:45:52 PM | BitTorrent |
| Doe 1581 | 98.208.11.42 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/16/2010 06:47:55 PM | BitTorrent |
| Doe 1582 | 98.208.143.73 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/13/2010 02:58:10 AM | BitTorrent |
| Doe 1583 | 98.208.65.105 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/10/2010 04:09:22 AM | BitTorrent |
| Doe 1584 | 98.208.99.18 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 05:29:08 PM | BitTorrent |
| Doe 1585 | 98.209.21.146 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/02/2010 03:30:38 AM | BitTorrent |
| Doe 1586 | 98.209.255.41 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/16/2010 03:40:53 AM | BitTorrent |
| Doe 1587 | 98.21.140.206 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 05/25/2010 08:27:37 PM | BitTorrent |
| Doe 1588 | 98.21.213.26 | Windstream Communications | The Office: A XXX Parody PA0001659574 | 09/20/2010 12:59:43 AM | BitTorrent |
| Doe 1589 | 98.210.233.180 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/29/2010 11:14:16 AM | BitTorrent |
| Doe 1590 | 98.211.61.93 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/27/2010 12:39:37 AM | BitTorrent |
| Doe 1591 | 98.212.32.13 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 02:41:06 PM | BitTorrent |

| Doe 1592 | 98.212.78.238 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/01/2010 12:53:42 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1593 | 98.213.236.9 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/11/2010 02:44:05 PM | BitTorrent |
| Doe 1594 | 98.213.25.79 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 09:05:14 PM | BitTorrent |
| Doe 1595 | 98.214.241.132 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/16/2010 04:22:31 PM | BitTorrent |
| Doe 1596 | 98.215.154.9 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:36:37 AM | BitTorrent |
| Doe 1597 | 98.217.24.133 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/22/2010 10:15:05 PM | BitTorrent |
| Doe 1598 | 98.217.26.12 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/20/2010 10:58:16 PM | BitTorrent |
| Doe 1599 | 98.217.48.126 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/20/2010 10:31:06 PM | BitTorrent |
| Doe 1600 | 98.218.233.202 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 05:05:40 PM | BitTorrent |
| Doe 1601 | 98.218.25.253 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/27/2010 08:59:29 PM | BitTorrent |
| Doe 1602 | 98.219.81.84 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 12:59:25 PM | BitTorrent |
| Doe 1603 | 98.220.196.106 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 11:51:46 PM | BitTorrent |
| Doe 1604 | 98.223.18.253 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 07/14/2010 09:49:29 PM | BitTorrent |
| Doe 1605 | 98.223.213.194 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 12:53:05 AM | BitTorrent |
| Doe 1606 | 98.223.54.146 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/13/2010 04:22:08 PM | BitTorrent |
| Doe 1607 | 98.228.109.243 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/23/2010 12:59:53 AM | BitTorrent |
| Doe 1608 | 98.228.163.87 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 09:51:37 PM | BitTorrent |
| Doe 1609 | 98.228.176.171 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 09:36:37 PM | BitTorrent |
| Doe 1610 | 98.228.188.109 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/26/2010 09:25:40 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1611 | 98.228.200.147 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 12:44:53 AM | BitTorrent |
| Doe 1612 | 98.228.248.204 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/20/2010 10:58:26 PM | BitTorrent |
| Doe 1613 | 98.228.97.223 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:10:14 PM | BitTorrent |
| Doe 1614 | 98.231.91.172 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:00:59 PM | BitTorrent |
| Doe 1615 | 98.231.95.136 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/17/2010 10:05:06 AM | BitTorrent |
| Doe 1616 | 98.235.217.32 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/13/2010 05:08:39 PM | BitTorrent |
| Doe 1617 | 98.236.97.23 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 07:56:42 AM | BitTorrent |
| Doe 1618 | 98.237.111.29 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/19/2010 08:44:53 PM | BitTorrent |
| Doe 1619 | 98.237.122.196 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/11/2010 12:20:53 PM | BitTorrent |
| Doe 1620 | 98.237.224.59 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/11/2010 07:01:00 PM | BitTorrent |
| Doe 1621 | 98.237.242.28 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 05:05:40 PM | BitTorrent |
| Doe 1622 | 98.237.6.63 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/13/2010 07:08:05 PM | BitTorrent |
| Doe 1623 | 98.237.7.50 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 03:47:22 PM | BitTorrent |
| Doe 1624 | 98.238.203.28 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/16/2010 12:52:46 AM | BitTorrent |
| Doe 1625 | 98.239.171.49 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/08/2010 01:07:09 PM | BitTorrent |
| Doe 1626 | 98.239.78.87 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 08:29:19 PM | BitTorrent |
| Doe 1627 | 98.24.112.54 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:53:32 AM | BitTorrent |
| Doe 1628 | 98.242.76.217 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/24/2010 06:27:39 AM | BitTorrent |
| Doe 1629 | 98.244.186.152 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/21/2010 12:57:03 AM | BitTorrent |

| Doe 1630 | 98.244.28.72 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/10/2010 05:53:48 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1631 | 98.245.201.54 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/13/2010 04:45:05 PM | BitTorrent |
| Doe 1632 | 98.245.44.21 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/08/2010 09:55:51 AM | BitTorrent |
| Doe 1633 | 98.246.114.25 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/21/2010 04:42:21 PM | BitTorrent |
| Doe 1634 | 98.246.118.55 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/20/2010 07:38:42 PM | BitTorrent |
| Doe 1635 | 98.246.172.118 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/04/2010 06:38:37 PM | BitTorrent |
| Doe 1636 | 98.246.177.137 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/24/2010 12:59:45 AM | BitTorrent |
| Doe 1637 | 98.246.53.157 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/27/2010 10:20:19 PM | BitTorrent |
| Doe 1638 | 98.247.176.191 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/13/2010 08:35:10 AM | BitTorrent |
| Doe 1639 | 98.247.248.229 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/24/2010 12:59:46 AM | BitTorrent |
| Doe 1640 | 98.247.67.3 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/16/2010 08:32:09 PM | BitTorrent |
| Doe 1641 | 98.248.35.148 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 06/09/2010 10:12:52 AM | BitTorrent |
| Doe 1642 | 98.248.96.112 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/06/2010 09:21:17 PM | BitTorrent |
| Doe 1643 | 98.250.123.160 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/15/2010 11:16:22 AM | BitTorrent |
| Doe 1644 | 98.250.211.149 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/15/2010 10:12:48 PM | BitTorrent |
| Doe 1645 | 98.250.217.166 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:53:16 AM | BitTorrent |
| Doe 1646 | 98.250.66.228 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 09/15/2010 09:31:43 PM | BitTorrent |
| Doe 1647 | 98.250.9.101 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/17/2010 01:30:16 PM | BitTorrent |
| Doe 1648 | 98.251.85.197 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/08/2010 08:19:36 PM | BitTorrent |

| Doe 1649 | 98.253.40.22 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 05/25/2010 01:12:03 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1650 | 98.254.37.157 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 08/07/2010 11:56:39 PM | BitTorrent |
| Doe 1651 | 98.255.40.237 | Comcast Cable | The Office: A XXX Parody PA0001659574 | 10/15/2010 05:12:27 PM | BitTorrent |
| Doe 1652 | 98.27.140.183 | Road Runner | The Office: A XXX Parody PA0001659574 | 05/27/2010 03:57:40 AM | BitTorrent |
| Doe 1653 | 98.28.235.162 | Road Runner | The Office: A XXX Parody PA0001659574 | 09/16/2010 11:55:07 PM | BitTorrent |
| Doe 1654 | 98.28.252.166 | Road Runner | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:56:40 AM | BitTorrent |
| Doe 1655 | 98.30.50.124 | Road Runner | The Office: A XXX Parody PA0001659574 | 10/14/2010 05:06:27 PM | BitTorrent |
| Doe 1656 | 98.69.156.34 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 07/08/2010 06:51:19 PM | BitTorrent |
| Doe 1657 | 98.69.175.103 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 07/13/2010 10:29:45 PM | BitTorrent |
| Doe 1658 | 98.69.182.159 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 07/19/2010 06:30:37 AM | BitTorrent |
| Doe 1659 | 98.70.53.68 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 06/10/2010 04:45:49 AM | BitTorrent |
| Doe 1660 | 98.70.58.40 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 06/07/2010 04:23:53 AM | BitTorrent |
| Doe 1661 | 98.71.128.19 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 05/16/2010 08:15:06 AM | BitTorrent |
| Doe 1662 | 98.71.94.240 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 07/29/2010 07:50:52 PM | BitTorrent |
| Doe 1663 | 98.80.163.71 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:44:20 PM | BitTorrent |
| Doe 1664 | 98.80.181.75 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:59:32 AM | BitTorrent |
| Doe 1665 | 98.85.154.129 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 08/12/2010 01:32:09 AM | BitTorrent |
| Doe 1666 | 98.85.77.124 | BellSouth.net | The Office: A XXX Parody PA0001659574 | 05/23/2010 05:45:16 PM | BitTorrent |
| Doe 1667 | 99.0.27.242 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:59:24 AM | BitTorrent |

| Doe 1668 | 99.110.174.216 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/06/2010 10:01:18 PM | BitTorrent |
| Doe 1669 | 99.12.163.102 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/13/2010 06:02:46 AM | BitTorrent |
| Doe 1670 | 99.120.227.179 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/06/2010 01:51:55 AM | BitTorrent |
| Doe 1671 | 99.128.17.212 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 09:35:34 PM | BitTorrent |
| Doe 1672 | 99.140.249.72 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/16/2010 12:26:10 AM | BitTorrent |
| Doe 1673 | 99.146.195.5 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/17/2010 04:40:59 AM | BitTorrent |
| Doe 1674 | 99.146.28.138 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/21/2010 07:52:33 AM | BitTorrent |
| Doe 1675 | 99.146.29.67 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/21/2010 03:49:59 AM | BitTorrent |
| Doe 1676 | 99.148.205.152 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 09:27:39 PM | BitTorrent |
| Doe 1677 | 99.155.149.67 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/25/2010 08:14:44 PM | BitTorrent |
| Doe 1678 | 99.158.243.223 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/04/2010 11:52:18 AM | BitTorrent |
| Doe 1679 | 99.160.172.23 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/24/2010 12:55:46 PM | BitTorrent |
| Doe 1680 | 99.160.172.64 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/24/2010 07:06:47 AM | BitTorrent |
| Doe 1681 | 99.160.56.226 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 01:45:34 PM | BitTorrent |
| Doe 1682 | 99.160.60.210 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 03:27:04 PM | BitTorrent |
| Doe 1683 | 99.160.62.226 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 03:00:15 PM | BitTorrent |
| Doe 1684 | 99.162.25.178 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 04:41:54 PM | BitTorrent |
| Doe 1685 | 99.165.50.131 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/02/2010 08:02:14 PM | BitTorrent |
| Doe 1686 | 99.166.173.67 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 12:22:01 PM | BitTorrent |

| Doe 1687 | 99.17.30.38 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/20/2010 10:07:37 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1688 | 99.172.173.217 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/18/2010 03:44:52 PM | BitTorrent |
| Doe 1689 | 99.177.115.146 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/18/2010 11:38:10 PM | BitTorrent |
| Doe 1690 | 99.186.194.80 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/21/2010 06:04:55 AM | BitTorrent |
| Doe 1691 | 99.190.62.44 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/27/2010 07:12:47 AM | BitTorrent |
| Doe 1692 | 99.190.86.93 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/22/2010 01:57:18 PM | BitTorrent |
| Doe 1693 | 99.202.100.171 | Sprint PCS | The Office: A XXX Parody PA0001659574 | 10/16/2010 09:04:09 AM | BitTorrent |
| Doe 1694 | 99.21.71.77 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/12/2010 12:04:07 PM | BitTorrent |
| Doe 1695 | 99.23.153.219 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/22/2010 05:18:57 PM | BitTorrent |
| Doe 1696 | 99.23.154.91 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/22/2010 12:52:24 AM | BitTorrent |
| Doe 1697 | 99.23.193.236 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/23/2010 01:51:26 AM | BitTorrent |
| Doe 1698 | 99.23.46.107 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 05:26:29 AM | BitTorrent |
| Doe 1699 | 99.24.207.125 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/06/2010 12:45:45 AM | BitTorrent |
| Doe 1700 | 99.27.18.71 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/03/2010 07:08:11 PM | BitTorrent |
| Doe 1701 | 99.27.232.134 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/21/2010 12:12:13 AM | BitTorrent |
| Doe 1702 | 99.27.84.24 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/11/2010 09:38:27 AM | BitTorrent |
| Doe 1703 | 99.31.123.226 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 06:58:36 AM | BitTorrent |
| Doe 1704 | 99.33.165.160 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 11:35:22 AM | BitTorrent |
| Doe 1705 | 99.33.166.165 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 05:07:25 AM | BitTorrent |

| Doe 1706 | 99.33.167.3 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/21/2010 03:03:08 AM | BitTorrent |
| Doe 1707 | 99.33.74.146 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/21/2010 02:14:08 PM | BitTorrent |
| Doe 1708 | 99.34.250.9 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/09/2010 07:06:55 AM | BitTorrent |
| Doe 1709 | 99.34.47.55 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/01/2010 05:19:17 PM | BitTorrent |
| Doe 1710 | 99.35.145.57 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/29/2010 10:03:29 PM | BitTorrent |
| Doe 1711 | 99.35.87.26 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/11/2010 09:01:08 PM | BitTorrent |
| Doe 1712 | 99.4.129.225 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/19/2010 12:02:31 AM | BitTorrent |
| Doe 1713 | 99.50.161.26 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 01:31:23 PM | BitTorrent |
| Doe 1714 | 99.50.180.196 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 01:59:28 PM | BitTorrent |
| Doe 1715 | 99.50.183.189 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/15/2010 12:58:32 AM | BitTorrent |
| Doe 1716 | 99.51.1.28 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 02:46:49 PM | BitTorrent |
| Doe 1717 | 99.51.176.190 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/08/2010 12:52:08 PM | BitTorrent |
| Doe 1718 | 99.52.250.29 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/10/2010 07:02:53 PM | BitTorrent |
| Doe 1719 | 99.56.97.141 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/18/2010 03:47:45 AM | BitTorrent |
| Doe 1720 | 99.57.160.122 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/11/2010 05:46:44 AM | BitTorrent |
| Doe 1721 | 99.59.165.228 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/13/2010 07:22:02 PM | BitTorrent |
| Doe 1722 | 99.59.20.97 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 01:10:17 PM | BitTorrent |
| Doe 1723 | 99.61.227.93 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/28/2010 10:48:51 AM | BitTorrent |
| Doe 1724 | 99.63.212.131 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 03:31:21 AM | BitTorrent |

| | | | The Office: A XXX Parody PA0001659574 | 10/24/2010 07:16:43 AM | |
|---|---|---|---|---|---|
| Doe 1725 | 99.63.215.162 | SBC Internet Services | | | BitTorrent |
| Doe 1726 | 99.64.136.81 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/20/2010 05:58:47 PM | BitTorrent |
| Doe 1727 | 99.65.195.52 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/09/2010 11:18:07 AM | BitTorrent |
| Doe 1728 | 99.66.206.207 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 03:43:04 PM | BitTorrent |
| Doe 1729 | 99.7.246.106 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/12/2010 05:38:01 AM | BitTorrent |
| Doe 1730 | 99.7.5.21 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/14/2010 09:25:58 PM | BitTorrent |
| Doe 1731 | 99.70.124.221 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/24/2010 05:14:51 PM | BitTorrent |
| Doe 1732 | 99.71.136.90 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 05/13/2010 03:20:23 PM | BitTorrent |
| Doe 1733 | 99.71.66.85 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/14/2010 12:36:07 AM | BitTorrent |
| Doe 1734 | 99.73.125.63 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/14/2010 10:23:16 PM | BitTorrent |
| Doe 1735 | 99.74.243.222 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 05:14:02 PM | BitTorrent |
| Doe 1736 | 99.89.76.89 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/07/2010 04:11:53 PM | BitTorrent |
| Doe 1737 | 99.90.118.174 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/10/2010 06:54:05 AM | BitTorrent |
| Doe 1738 | 99.90.142.214 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/29/2010 07:42:56 PM | BitTorrent |
| Doe 1739 | 99.90.37.180 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 07/22/2010 07:03:33 AM | BitTorrent |
| Doe 1740 | 99.90.81.181 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/11/2010 01:52:45 PM | BitTorrent |
| Doe 1741 | 99.91.202.97 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 06/20/2010 05:41:36 PM | BitTorrent |
| Doe 1742 | 99.92.38.209 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/09/2010 07:11:55 AM | BitTorrent |
| Doe 1743 | 99.93.228.122 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 08/09/2010 09:31:58 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1744 | 99.93.47.241 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 09/18/2010 08:17:49 PM | BitTorrent |
| Doe 1745 | 99.98.43.37 | SBC Internet Services | The Office: A XXX Parody PA0001659574 | 10/21/2010 12:57:01 AM | BitTorrent |